# EXHIBIT

# 2

State of Texas v. Eric Holder, Jr., Attorney General of the United States
Case No. 1:12-cv-00128
United States District Court for the District of Columbia

REVISED PRIVILEGE LOG
May 11, 2012

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004776 | TX_00004776 | Legislative Privilege | Confidential e-mail from DPS Staff to Senate Committee staff answering requests made to DPS by the Senate Committee of the Whole for information to assist investigation of the effects of SB 14 | 1/26/2011 | DPS | Amanda Arriaga | Patsy Spaw |
| TX_00004777 | TX_00004777 | Attorney Client Privilege | Confidential DPS email from DPS General Counsel to DPS executive staff and attorneys sent for purpose of providing legal advice regarding Election Identification Certificates preclearance submission | 1/10/2012 | DPS | Phillip Adkins | Steven McCraw~Cheryl MacBride~Rebecca Davio~Amanda Arriaga~Kathleen Murphy |
| TX_00004778 | TX_00004778 | Legislative Privilege | Confidential e-mail from DPS Staff to Senator Fraser' staff answering requests made to DPS by the Senate Committee of the Whole for information to assist investigation of the effects of SB 14 | 1/26/2011 | DPS | Amanda Arriaga | Janice McCoy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004779 | TX_00004780 | Legislative Privilege | Confidential e-mail among DPS Staff regarding DPS answers to requests made by the Senate Committee of the Whole for information to assist in investigating the effects of SB 14 | 1/25/2011 | DPS | Rebecca Davio | Amanda Arriaga |
| TX_00004783 | TX_00004785 | Legislative Privilege | Confidential e-mail among DPS Staff forwarding requests made by the Senate Committee of the Whole to DPS for information to assist in investigating the effects of SB 14 | 1/24/2011 | DPS | Amanda Arriaga | Rebecca Davio~Michael Terry~Amanda Arriaga |
| TX_00004786 | TX_00004786 | Legislative Privilege | Confidential email from DPS Staff to Senator Gallegos staff answering Sen. Gallegos' request for information to assist in investigating the effects of SB 14 | 1/24/2011 | DPS | Gretchen Essell | Debra Gonzales |
| TX_00004787 | TX_00004787 | Legislative Privilege | Confidential email from DPS Staff to Senator Gallegos staff answering Sen. Gallegos' request for information to assist in investigating the effects of SB 14 | 1/25/2011 | DPS | Gretchen Essell | Debra Gonzales |
| TX_00004788 | TX_00004788 | Legislative Privilege | Confidential email from DPS Staff to Senator Gallegos staff answering Sen. Gallegos' request for information to assist in investigating the effects of SB 14 | 1/25/2011 | DPS | Gretchen Essell | Debra Gonzales |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004790 | TX_00004793 | Legislative Privilege | Confidential DPS brief answering requests from the Senate Committee of the Whole for information to assist investigating the effects of SB 14 | 1/26/2011 | DPS | DPS | |
| TX_00004794 | TX_00004795 | Legislative Privilege | Confidential e-mail among DPS Staff regarding answering questions posed to DPS by the Senate Committee of the Whole to help investigate the effects of SB 14 | 1/25/2011 | DPS | Steven McCraw | Amanda Arriaga~Cheryl MacBride~Rebecca Davio |
| TX_00004797 | TX_00004799 | Legislative Privilege | Confidential e-mail among DPS Staff regarding answering questions posed to DPS by the Senate Committee of the Whole to help investigate the effects of SB 14 | 1/25/2011 | DPS | Steven McCraw | Amanda Arriaga~Cheryl MacBride~Rebecca Davio |
| TX_00004801 | TX_00004801 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to Secretary of State General Counsel, SOS Attorneys, OAG Attorneys, and DPS Staff sent for the purpose of seeking or providing legal advice regarding DOJ preclearance submissions | 12/22/2011 | DPS | Phillip Adkins | John Sepehri~Elizabeth Winn~Jay Dyer~Cheryl MacBride~Amanda Arriaga |
| TX_00004804 | TX_00004805 | Legislative Privilege | Confidential e-mail from from DPS Staff to Sen. Williams staff providing infromation in response to requests by Sen. Williams for information to assist in investigating the effects of SB 14 | 1/24/2011 | DPS | Amanda Arriaga | Ryan LaRue |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004819 | TX_00004820 | Legislative Privilege | Confidential e-mail among DPS Government Relations Staff forwarding requests by Senator Uresti for information to assist investigating teh effects of SB 14 | 1/25/2011 | DPS | Sarah Hendricks | Amanda Arriaga |
| TX_00004821 | TX_00004822 | Legislative Privilege | Confidential e-mail among DPS Government Relations Staff regarding answers to requests by Sen. Fraser for information to assist the Senate Committe of the Whole's investigation of the effects of SB 14 | 1/24/2011 | DPS | Amanda Arriag | Rebecca Davio~Cheryl MacBride~Terry Michael |
| TX_00004824 | TX_00004825 | Legislative Privilege | Confidential e-mail from DPS Government Relations Staff to Senator Williams staff answering requests by Sen. Williams for information to assist the Senate Committe of the Whole's investigation of the effects of SB 14 | 1/24/2011 | DPS | Amanda Arriaga | Ryan LaRue |
| TX_00004826 | TX_00004826 | Legislative Privilege | Letter from DPS Director to Texas Senate forwarding responses to questions posed by the Senate Committee of the Whole regarding Texas Driver License and Identification programs information to assist investigation of the effects of SB 14 | 1/26/2011 | DPS | Steven McCraw | Texas State Senators |

4

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004830 | TX_00004831 | Legislative Privilege | Confidential e-mail among DPS Staff regarding answering requests for information posed to DPS by Senator Uresti to help investigate the effects of SB 14 | 1/25/2011 | DPS | Sarah Hendricks | Amanda Arriaga |
| TX_00004832 | TX_00004833 | Legislative Privilege | Confidential e-mail among DPS Government Relations Staff forwarding requests by Sen. Fraser's staff for information to assist the Senate Committe of the Whole's investigation of the effects of SB 14 | 1/24/2011 | DPS | Amanda Arriaga | Rebecca Davio~Cheryl MacBride~Michael Terry |
| TX_00004836 | TX_00004836 | Legislative Privilege | Confidential e-mail from DPS Staff to Senator Williams staff answering requests for information requested by Senator Williams to help investigate the effects of SB 14 | 1/24/2011 | DPS | Amanda Arriaga | Ryan LaRue |
| TX_00004912 | TX_00004913 | Legislative Privilege | Confidential e-mail from Representative Harless' staff to DPS Government Relations requesting information for Rep. Harless to help investigate the effects of SB 14 | 3/22/2011 | DPS | Colby Beuck | Gretchen Essell~DPS Government Relations |
| TX_00004914 | TX_00004915 | Legislative Privilege | Confidential eOmail between DPS Government Relations executives and staff regarding answering requests from Rep. Harless for informationt to assist investigating the effects of SB 14 | 3/22/2011 | DPS | Michael Terry | DPS Governmental Relations~Rebecca Davio~Rebecca Arriaga |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004917 | TX_00004922 | Legislative Privilege | Confidential e-mail from DPA legislative liason to Representative Vaught's staff answering requests from Rep. Vaught for information to help investigate the effects of SB 14 | 3/16/2009 | DPS | Janie Smith | Sarah Hauser |
| TX_00004923 | TX_00004923 | Legislative Privilege | Confidential e-mail from Representative Harless staff to DPS regarding DPS resource witness for SB 14 House Voter Identification and Fraud Select Committee to assist debate of the effects of SB 14 | 2/24/2011 | DPS | Colby Beuck | DPS Government Relations |
| TX_00004929 | TX_00004936 | Legislative Privilege | Confidential e-mail from Representative Vaught staff to DPS legislative liason regarding requests from Rep. Vaught for information to assist investigating the effects of SB 14 | 3/16/2009 | DPS | Sarah Hauser | Janie Smith |
| TX_00004938 | TX_00004938 | Legislative Privilege | Confidential e-mail from Representative Harless staff to DPS Government Relations regarding requests from Rep. Harless for information to assist investigating the effects of SB 14 | 3/22/2011 | DPS | Colby Beuck | DPS Government Relations |
| TX_00004939 | TX_00004939 | Legislative Privilege | Attachment to above confidential e-mail communication (TX_00004939) | 3/22/2011 | DPS | Colby Beuck | DPS Government Relations |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004957 | TX_00004957 | Legislative Privilege | DPS Legislative Liason Action Sheet forwarding request from Sen. Ellis's staff for information regarding SB 14 to assist House debate | 3/5/2009 | DPS | Office of Senator Rodney Ellis | Margaret Spinks |
| TX_00004962 | TX_00004962 | Legislative Privilege | Confidential e-mail from DPS staff to Rep. Farias staff answering questions and requests for information from Rep. Farias regarding Voter Registration Procedures to assist in investigating the effects of SB 14 | 4/24/2009 | DPS | Margaret Spinks | Alexis Reza |
| TX_00004963 | TX_00004964 | Legislative Privilege | Attachment to above confidential e-mail (TX_00004962) | 4/24/2009 | DPS | Margaret Spinks | Alexis Reza |
| TX_00004971 | TX_00004972 | Deliberative Process Privilege; Attorney Client Privilege | Confidential DPS e-mail containing deliberations that precede a final decision on distributing and providing notice of new voter registration cards~~Confidential Redacted e-mail communication between SOS Staff, SOS Attorneys, and DPS Staff sent for purposes of providing or seeking legal advice regarding voter registration cards | 12/30/2011 | DPS | Amanda Arriaga~~Loui O'Leary | DPS Government Relations Division~~DPS Public Affairs Division~Juanita Woods~Leticia Salazar |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00004981 | TX_00004987 | Legislative Privilege | Confidential e-mail correspondence from DPS District Director to DPS Legislative Liason forwarding request from Rep. Vaught for information regarding constituent voter registration to assist investigation of the effects of SB 14 | 3/16/2009 | DPS | Janie Smith | DPS Legislative Liason |
| TX_00005040 | TX_00005041 | Legislative Privilege | Confidential e-mail from DPS Government Relations staff to Representative Harless staff requesting DPS information regarding SB 14 fiscal note to assist in investigating the effects of SB 14 | 3/24/2011 | DPS | Sarah Hendricks~DPS Government Relations | Colby Beuck |
| TX_00005185 | TX_00005186 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail correspondences between DPS General Counsel, DPS Attorneys, and DPS Staff sent for purposes of seeking or providing legal advice regarding DOJ requests for additional information | 8/23/2011 | DPS | Phillip Adkins | Amanda Arriaga~Rebecca Davio |
| TX_00005313 | TX_00005324 | Legislative Privilege | Signed, pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005325 | TX_00005326 | Legislative Privilege | Letter from House Elections Committee Clerk to Rep. Riddle giving notice of HB 101 (80R) committee hearing debate | 2/23/2007 | RIDDLE | Patrick Dudley | Rep. Debbie Riddle |
| TX_00005327 | TX_00005329 | Legislative Privilege | Legislator talking points on HB 101 (80R) with handwritten legislator notes reflecting legislator thoughts, opinions, and mental impressions | | RIDDLE | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005330 | TX_00005341 | Legislative Privilege | Signed pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005342 | TX_00005353 | Legislative Privilege | Signed pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005354 | TX_00005365 | Legislative Privilege | Signed pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005366 | TX_00005377 | Legislative Privilege | Signed pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005378 | TX_00005389 | Legislative Privilege | Signed pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005390 | TX_00005401 | Legislative Privilege | Signed pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005402 | TX_00005413 | Legislative Privilege | Signed pre-filed copy of HB 101 (80R) by Rep. Riddle | | RIDDLE | | |
| TX_00005414 | TX_00005420 | Legislative Privilege | News article reflecting Legislator thoughts, opinions and mental impressions | 12/5/2006 | RIDDLE | | |
| TX_00005421 | TX_00005433 | Legislative Privilege | Copy of court opinion with handwritten notes from the personal files of Representative Riddle reflecting legislator thoughts, opinions, and mental impressions on Voter ID | 9/14/2006 | RIDDLE | | |
| TX_00005434 | TX_00005435 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/28/2005 | RIDDLE | | |
| TX_00005436 | TX_00005441 | Legislative Privilege | Copy of court opinion with handwritten notes from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/20/2006 | RIDDLE | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005442 | TX_00005444 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/12/2006 | RIDDLE | TRCCA | |
| TX_00005445 | TX_00005460 | Legislative Privilege | Ballot materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/2/2004 | RIDDLE | State of Arizona | |
| TX_00005461 | TX_00005462 | Legislative Privilege | News article from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/16/2006 | RIDDLE | Jurist Legal news and Research | |
| TX_00005463 | TX_00005470 | Legislative Privilege | Informational materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/24/2006 | RIDDLE | | |
| TX_00005471 | TX_00005475 | Legislative Privilege | Federal legislative materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/24/2006 | RIDDLE | Library of Congress | |
| TX_00005476 | TX_00005486 | Legislative Privilege | Voter Fraud Prevention materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/18/2006 | RIDDLE | Paul Bettencourt | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005487 | TX_00005496 | Legislative Privilege | Undated materials from the personal files of Representative Riddle with handwritten notes reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/3/2005 | RIDDLE | | |
| TX_00005497 | TX_00005510 | Legislative Privilege | Undated materials from the personal files of Representative Riddle with handwritten notes reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | TCCRI | |
| TX_00005511 | TX_00005514 | Legislative Privilege | Undated materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005515 | TX_00005516 | Legislative Privilege | Materials from the files of Representative Riddle's office. | | RIDDLE | | |
| TX_00005517 | TX_00005517 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/13/1006 | RIDDLE | | |
| TX_00005518 | TX_00005525 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/23/2006 | RIDDLE | Mary Chernosky | Red. Debbie Riddle~Gail Gallen |
| TX_00005526 | TX_00005529 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/20/2007 | RIDDLE | John Heleman | Rep. Debbie Riddle |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005530 | TX_00005547 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/8/2006 | RIDDLE | Senate Committee on State Affairs | |
| TX_00005548 | TX_00005548 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/26/2007 | RIDDLE | Brent Connet | Rep. Debbie Riddle |
| TX_00005549 | TX_00005560 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/13/2006 | RIDDLE | | |
| TX_00005561 | TX_00005568 | Legislative Privilege | Confidential constituent communications to and from Representatives Riddle and Aycock concerning Voter ID and other matters. | 1/22/2007 | RIDDLE | | |
| TX_00005569 | TX_00005571 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/12/2006 | RIDDLE | TRCCA | |
| TX_00005572 | TX_00005575 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/1/2007 | RIDDLE | John Colyandro~Brent Connett | Rep. Betty Brown~Rep. Phil King~Rep. Debbie Riddle |
| TX_00005576 | TX_00005582 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005583 | TX_00005593 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005598 | TX_00005608 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005609 | TX_00005619 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005620 | TX_00005630 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005631 | TX_00005641 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005642 | TX_00005652 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005653 | TX_00005663 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005664 | TX_00005674 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005675 | TX_00005685 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005686 | TX_00005696 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005697 | TX_00005708 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005709 | TX_00005718 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005719 | TX_00005720 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/20/2011 | RIDDLE | TLC | Rep. Riddle |
| TX_00005721 | TX_00005732 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/12/2011 | RIDDLE | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005733 | TX_00005744 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005745 | TX_00005756 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/8/2010 | RIDDLE | | |
| TX_00005757 | TX_00005768 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005769 | TX_00005780 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005781 | TX_00005792 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005793 | TX_00005802 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/13/2008 | RIDDLE | Trainor Law Firm | Rep. Debbie Riddle |
| TX_00005803 | TX_00005804 | Legislative Privilege | Confidential communication from Comptroller of Public Accounts to Representative Riddle providing information to assist in investigating the fiscal effects of SB 14 | 2/2/2009 | RIDDLE | John Heleman | Rep. Debbie Riddle |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005805 | TX_00005815 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005816 | TX_00005826 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | RIDDLE | | |
| TX_00005827 | TX_00005838 | Legislative Privilege | Materials from the personal files of Representative Riddle reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/10/2008 | RIDDLE | | |
| TX_00005839 | TX_00005841 | Legislative Privilege | Confidential Voter ID notes from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005842 | TX_00005845 | Legislative Privilege | Copy of Texas Conservative Coalition Bill Analysis of SB 14 with handwritten notes from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005846 | TX_00005849 | Legislative Privilege | Copy of Texas Conservative Coalition Floor Reports on SB 14 from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005850 | TX_00005855 | Legislative Privilege | Copy of Confidential House Floor Report of SB 14 from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/23/2011 | GONZALES | | |
| TX_00005856 | TX_00005859 | Legislative Privilege | Copy of Texas Conservative Coalition Floor Report on SB 14 from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005860 | TX_00005862 | Legislative Privilege | SB 14 Bill Summary and Analysis from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005863 | TX_00005863 | Legislative Privilege | Copy of Flow Chart for SB 14 Voting Procedure with handwritten notes from the personal files of Representative Larry Gonzales reflecting  the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005864 | TX_00005871 | Legislative Privilege | SB 14 Staff Bill Analysis from the personal files of Representative Larry Gonzales reflecting  the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005872 | TX_00005876 | Legislative Privilege | Copy of Texas Conservative Coalition Analysis and Talking Points on Voter ID from the personal files of Representative Larry Gonzales reflecting  the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/10/2010 | GONZALES | | |
| TX_00005877 | TX_00005879 | Legislative Privilege | Notes on potential Q&A on SB 14 from the personal files of Representative Larry Gonzales reflecting  the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005880 | TX_00005907 | Legislative Privilege | Notes on Possible Amendments to SB 14 from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005908 | TX_00005909 | Legislative Privilege | Copy of Austin American Statesman Article and unidentified news clips from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 1/29/2011 | GONZALES | | |
| TX_00005910 | TX_00005911 | Legislative Privilege | Copy of unidentified news editorial from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005912 | TX_00005915 | Legislative Privilege | Confidential e-mail communication between reporter and Representative Gonzales staff regarding Voter ID | 3/15/2011 | GONZALES | Marcus Funk | Courtney Forsell |
| TX_00005916 | TX_00005917 | Legislative Privilege | Copy of Wall Street Journal Article from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 5/21/2011 | GONZALES | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00005918 | TX_00005944 | Legislative Privilege | Copy of 82nd Legislature Wrap-Up presentation by Representative Hancock from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005979 | TX_00005979 | Legislative Privilege | Notes on Voter ID bills introduce during the 82nd Regular session from the personal files of Representative Larry Gonzales reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | GONZALES | | |
| TX_00005980 | TX_00006063 | Legislative Privilege | Confidential Outgoing Correspondence Reports of constituent e-mails to Representative Bonnen regarding Voter ID from 2007-2011 | 3/21/2012 | BONNEN | | |
| TX_00006079 | TX_00006086 | Legislative Privilege | Copy of 2008 DOJ Complaint for declaratory and injunctive relief against Waller County, Texas from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 10/9/2009 | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006087 | TX_00006100 | Legislative Privilege | Copy of 2008 Consent decree between DOJ and Waller County, TX from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 10/17/2008 | BONNEN | | |
| TX_00006101 | TX_00006102 | Legislative Privilege | Copy of draft press release from Rep. Bonnen's Office regarding 2009 Voter ID legislation from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 4/9/2009 | BONNEN | | |
| TX_00006103 | TX_00006109 | Legislative Privilege | Confidential e-mail between Rep. Bonnen staff regarding voter ID amendment draft. | 5/20/2009 | BONNEN | Shera Eichler | Carson Hooks |
| TX_00006110 | TX_00006110 | Legislative Privilege | Draft Background and purpose statement for HB 3556 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006111 | TX_00006114 | Legislative Privilege | Confidential e-mail between Texas Republican Caucus staff and Rep. Taylor staff voter ID | 5/25/2009 | BONNEN | Carrie Simmons | Carri Simmons~Cari Christman |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006115 | TX_00006128 | Legislative Privilege | Summary and analysis of HB 330 (1997) with handwritten notes from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006129 | TX_00006130 | Legislative Privilege; Attorney Client Privilege | Confidential legislator e-mails between Rep. Dennis Bonnen and Representative Bonnen Staff members regarding Voter ID~~Confidential Redacted e-mail communication from Texas Legislative Counsel drafting attorney to Rep. Bonnen staff sent for purposes of providing legal advice regarding Voter ID drafts | 5/21/2009 | BONNEN | Representative Dennis Bonnen~Carson Hooks~~Jennifer Jackson | Carson Hooks~Shera Eichler~~Carson Hooks |
| TX_00006131 | TX_00006133 | Legislative Privilege | Confidential constituent communication to Representative Bonnen staff regarding Voter ID Legislation | 5/14/2009 | BONNEN | Kim Bonnen | Shara Eichler |
| TX_00006134 | TX_00006135 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail communication from Texas Legislative Counsel to Representative Bonnen, Representative Bonnen staff, Senator Huffman staff regarding drafting SB 362 | 5/12/2009 | BONNEN | TLC | Mollie Schall~Linda Winder~Shera Eichler~Representative Dennis Bonnen~Jennifer Pierson~Carson Hooks |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006136 | TX_00006143 | Legislative Privilege | Copy of O.C.G.A. Secs. 21-2-417-419 (2008) from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006144 | TX_00006145 | Legislative Privilege | Legislative Budget Board Fiscal Note for HB 3556 (2009) as introduced from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 4/6/2009 | BONNEN | | |
| TX_00006146 | TX_00006147 | Produce; Redacted - Legislative Privilege | Confidential Redacted legislator communication from Rep Dennis Bonnen to Rep. Tommy Smith regarding HB 3556 hearing request | 3/23/2009 | BONNEN | Representative Dennis Bonnen | Representative Todd Smith |
| TX_00006152 | TX_00006153 | Produce; Redacted - Legislative Privilege | Confidential Redacted draft press statement regarding Voter ID from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 4/28/2009 | BONNEN | | |
| TX_00006154 | TX_00006155 | Legislative Privilege | Copy of Thefacts.com editorial from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 4/6/2009 | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006156 | TX_00006159 | Legislative Privilege | Copy of Texas Conservative Coalition Research Institute report from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID~~Copy of confidential legislator memorandum from Rep. Anchia to House Election Committee regarding Indiana Voter ID decision | 9/24/2009 | BONNEN | Representative Rafael Anchia | Members of the House Elections Committee |
| TX_00006160 | TX_00006160 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail communication from Texas Legislative Counsel to Representative Bonnen and House staff sent for purpose of providing legal advice regarding SB 362 bill drafting | 5/20/2009 | BONNEN | TLC | Mollie Schall~Linda Winder~Shera Eichler~Dennis Bonnen~Jennifer Pierson~Carson Hooks |
| TX_00006161 | TX_00006162 | Legislative Privilege | Confidential legislator comunication between Representative Dennis Bonnen and Represenattive Bonnen's staff regarding Voter ID | 3/13/2009 | BONNEN | Shera Eichler | Representative Dennis Bonnen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006163 | TX_00006171 | Legislative Privilege | Copies of news articles from the Associated Press, Burkablog, Dallas Morning News, and other news agencies from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006172 | TX_00006175 | Legislative Privilege | Copy of Port Lavaca Wave article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 5/27/2007 | BONNEN | | |
| TX_00006176 | TX_00006177 | Legislative Privilege | Copy of Victoria Advocate article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 05/22/0207 | BONNEN | | |
| TX_00006178 | TX_00006179 | Legislative Privilege | Copy of Victoria Advocate article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 5/21/2007 | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006180 | TX_00006182 | Legislative Privilege | Copy of El Paso Times and Wall Street Journal articles from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/14/2009 | BONNEN | | |
| TX_00006183 | TX_00006191 | Legislative Privilege | Copies of news articles and editorials from Washington Post, San Antonio Express News, Victoria Advocate, and otehr news agencies from 2003-2007 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006192 | TX_00006193 | Legislative Privilege | Copy of Dallas Morning News article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 7/25/1996 | BONNEN | | |
| TX_00006194 | TX_00006198 | Legislative Privilege | Copy of McAllen Monitor article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/14/2009 | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006199 | TX_00006201 | Legislative Privilege | Copy of Rio Grande Gaurdian article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/10/2009 | BONNEN | | |
| TX_00006202 | TX_00006202 | Legislative Privilege | Copy of Austin American Statesman Postcards Blog article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/17/2009 | BONNEN | | |
| TX_00006203 | TX_00006204 | Legislative Privilege | Copy of Rio Grande Gaurdian article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/17/2009 | BONNEN | | |
| TX_00006205 | TX_00006207 | Legislative Privilege | Copy of Rio Grande Gaurdian article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/10/2009 | BONNEN | | |
| TX_00006208 | TX_00006209 | Legislative Privilege | Copy of TheMonitor.com article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 11/29/2008 | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006210 | TX_00006211 | Legislative Privilege | Copy of TheMonitor.com article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 7/12/2008 | BONNEN | | |
| TX_00006212 | TX_00006215 | Legislative Privilege | Copy of TheMonitor.com article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 11/4/2008 | BONNEN | | |
| TX_00006216 | TX_00006217 | Legislative Privilege | Copy of Austin American Statesman article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/11/2009 | BONNEN | | |
| TX_00006218 | TX_00006237 | Legislative Privilege | Copy of pre-filed amendment to SB 362 (2009) with legislator notes from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006238 | TX_00006239 | Legislative Privilege | Notes on Voter ID Floor Substitute from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006240 | TX_00006241 | Legislative Privilege | Notes on HB 3556 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006242 | TX_00006246 | Legislative Privilege | Copy of HB 3556 (2009) Bill Analysis from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 4/1/2009 | BONNEN | | |
| TX_00006247 | TX_00006251 | Legislative Privilege | Copy of HB 3556 (2009) bill text from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006252 | TX_00006256 | Legislative Privilege | Copy of Floor Amendment to SB 362 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006257 | TX_00006261 | Legislative Privilege | Copy of Floor Amendment to SB 362 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |
| TX_00006262 | TX_00006263 | Attorney Client Privilege;Work Product | Confidential email from Texas Attorney General's Office attorney to legislative staff sent for the purpose of providing legal advice on Voter ID litigation. | 3/20/2012 | BONNEN | Stacey Napier | Shera Eichler |
| TX_00006264 | TX_00006269 | Legislative Privilege | Confidential legislator communication between Rep. Bonnen and Representative Bonnen staff  regarding Amendments to SB 14 | 5/18/2011 | BONNEN | Steven Schar | Dennis Bonnen~Shera Eichler |
| TX_00006273 | TX_00006345 | Legislative Privilege | Copy of Letter from Representative Dennis Bonnen to the House Select Committee on Voter Identification and Fraud from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID~~Confidential legislator communications between various legislative staff, Representatives and Senators regarding Voter ID. | 2/28/2011 | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006346 | TX_00006401 | Produce; Redacted - Legislative Privilege | Confidential Redacted legislator talking points from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID~~Confidential e-mails between Represenattive Bonnen, Rep. Bonnen's Staff regarding Voter ID | | BONNEN | | |
| TX_00006402 | TX_00006467 | Produce; Redacted - Legislative Privilege | Confidential Redacted SB 14 Talking points on House Passage, Notes on Awards and Legislative Highlights, Post-enactment E-mails between Rep. Bonnen and staff, e-mail among legislators, SB 14 Committee Substitute, e-mail from constituents to Representative Bonnen, e-mail from Speaker Straus to House Membership, and copy of Draft amendment to SB 14 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006535 | TX_00006545 | Legislative Privilege; Attorney Client Privilege | from legislative staff to Texas Representatives, Senators, and legislative staff; E-mail from OAG Attorney to Rep. Bonnen General Council and House Committee staff; Correspondences between Rep. Bonnen, OAG Open Records, and citizen re: open records request; Memorandum from Speaker Staus to House Members re: December Holidays with legislator personal notes. | | BONNEN | | |
| TX_00006546 | TX_00006574 | Legislative Privilege; Attorney Client Privilege | Confidential e-mails between Legislators and OAG attorneys sent for purposes of providing or seeking legal advice regarding Voter ID~~Copy of draft amendment to SB 14 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID~~Confidential legislator e-mails between TLC and Representative Bonnen staff sent for purposes of providing legal advice regarding Voter ID bill drafting | | BONNEN | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006575 | TX_00006643 | Legislative Privilege | Notes and outlines prepared by legislator or his staff and reflecting legislator thoughts, opinions, and mental impressions. | | BONNEN | | |
| TX_00006644 | TX_00006648 | Produce; Redacted - Legislative Privilege | Redacted copies of news articles from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | HARLESS | | |
| TX_00006649 | TX_00006656 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00006657 | TX_00006695 | Legislative Privilege | American University Study from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00006696 | TX_00006719 | Legislative Privilege | Crawford v. Marion Co. decision from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00006720 | TX_00006818 | Legislative Privilege | Materials from the personal files of Representative Harless with handwritten notes reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006819 | TX_00006823 | Legislative Privilege | Draft Privileged Resolution HR 2020 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00006831 | TX_00006832 | Legislative Privilege | LBB fiscal impact of HR 2020 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/16/2011 | HARLESS | | |
| TX_00006833 | TX_00006838 | Legislative Privilege | Denial of Preclearance letter from DOJ from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on SB 14 preclearance. | 3/12/2012 | HARLESS | | |
| TX_00006839 | TX_00006861 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00006862 | TX_00006869 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00006870 | TX_00006879 | Legislative Privilege;Work Product | SOS letter to DOJ from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/12/2012 | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006880 | TX_00006881 | Legislative Privilege | DOJ letter to SOS regarding preclearance from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | 11/18/2011 | HARLESS | | |
| TX_00006882 | TX_00006884 | Legislative Privilege | DOJ letter to SOS regarding preclearance from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | 9/23/2011 | HARLESS | | |
| TX_00006885 | TX_00006889 | Legislative Privilege | SOS letter to DOJ regarding preclearance from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | 10/4/2011 | HARLESS | | |
| TX_00006890 | TX_00006891 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | |
| TX_00006892 | TX_00006902 | Legislative Privilege | Spreadsheet of Texas driver license statistics from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006903 | TX_00006905 | Legislative Privilege | Copy of SB 14 preclearance correspondence from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/23/2011 | HARLESS | | |
| TX_00006906 | TX_00006920 | Legislative Privilege | Letter to DOJ from SOS regarding preclearance Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | 7/25/2011 | HARLESS | | |
| TX_00006921 | TX_00006937 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on SB 14. | | HARLESS | | |
| TX_00006938 | TX_00006953 | Legislative Privilege | SB 14 text with significant hand written notations from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00006954 | TX_00006958 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/5/2011 | HARLESS | John S OBrien | David Dewhurst,~Joe Straus |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00006959 | TX_00006974 | Legislative Privilege | Notes on outside the bounds resolution from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | HARLESS | | |
| TX_00006975 | TX_00007001 | Legislative Privilege | Notes and documents on SB 14 with handwritten notations from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007002 | TX_00007020 | Legislative Privilege | SB 14 amendments, supporting information, and correspondence between SOS and chief of staff from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00007021 | TX_00007040 | Legislative Privilege | Notes and prepared remarks regarding SB 14 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | |
| TX_00007041 | TX_00007044 | Attorney Client Privilege;Work Product | OAG letter to Harless regarding post filing of litigation from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | 3/16/2012 | HARLESS | Lindsey Hale | Representative Patricia Harless |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007045 | TX_00007046 | Legislative Privilege | Confidential Correspondence between Harless and chief of staff regarding SB 14 speech. | 11/23/2011 | HARLESS | Colby Beuck | Representative Patricia Harless |
| TX_00007047 | TX_00007049 | Legislative Privilege | Confidential email correspondence to Harless from Chief of Staff regarding speech and SB 14. | 11/28/2011 | HARLESS | Representative Patricia Harless | Colby Beuck |
| TX_00007050 | TX_00007052 | Legislative Privilege | Confidential email correspondence to Harless from Chief of Staff regarding speech and SB 14. | 11/28/2011 | HARLESS | Colby Beuck | Representative Patricia Harless |
| TX_00007053 | TX_00007057 | Legislative Privilege | Confidential email correspondence to Harless from Chief of Staff regarding speech and SB 14. | 11/29/2011 | HARLESS | Colby Beuck | Representative Patricia Harless |
| TX_00007058 | TX_00007062 | Legislative Privilege | Confidential email correspondence to Harless from Chief of Staff regarding speech and SB 14. | 11/29/2011 | HARLESS | Representative Patricia Harless | Colby Beuck |
| TX_00007063 | TX_00007065 | Legislative Privilege | Confidential email correspondence to Harless from Chief of Staff regarding speech and SB 14 with notations in the margins. | 11/21/2011 | HARLESS | Representative Patricia Harless | Colby Beuck~Julie Scott~Ella Edmiston |
| TX_00007068 | TX_00007075 | Attorney Client Privilege | TLC Letter to OAG regarding Harless request to withhold from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | 1/17/2012 | HARLESS | Ross Giesinger | Attorney General Greg Abbott |
| TX_00007076 | TX_00007078 | Attorney Client Privilege | Confidential legislator correspondence from Representative Omar Villarreal to Representative Harless regarding open records request. | 1/13/2012 | HARLESS | Representative Patricia Harless | Omar Villare |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007079 | TX_00007093 | Legislative Privilege | Confidential email correspondence to Harless from chief of staff regarding voter ID letter. | | HARLESS | | |
| TX_00007094 | TX_00007095 | Legislative Privilege | Confidential email correspondence from chief of staff to Harless regarding NAACP press release. | | HARLESS | | |
| TX_00007096 | TX_00007206 | Legislative Privilege | Confidential emails to and from chief of staff regarding Voter ID. | | HARLESS | | |
| TX_00007209 | TX_00007213 | Legislative Privilege | DOJ Letter to Georgia AG regarding preclearance from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions of voter ID. | | HARLESS | | |
| TX_00007214 | TX_00007225 | Legislative Privilege | South Carolina Complaint for Declartory Judgment from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007226 | TX_00007231 | Legislative Privilege | DOJ letter to SOS denying preclearance of SB 14 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007232 | TX_00007253 | Produce; Redacted - Legislative Privilege | Confidential email communication among Representative Harless and her staff regarding Harless speaking calendar. | | HARLESS | Julie Scott | Patricial Harless~Colby Beuck~Julie Scott |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007254 | TX_00007255 | Legislative Privilege | Harris County Clerk Notice of Required Identification for Future Elections from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007256 | TX_00007259 | Legislative Privilege | Article regarding Rhode Island Democrats approving Voter ID bill from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007260 | TX_00007275 | Legislative Privilege | Institute of Public Police Report, The Effects of Photo Id on Voter Turnout in Indiana: A County Level Analysis from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions regarding voter ID." | | HARLESS | | |
| TX_00007276 | TX_00007281 | Legislative Privilege | Article, Heritage Foundation: Photo ID Laws Do Not Reduce Voter Turnout" from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions regarding voter ID." | | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007282 | TX_00007297 | Legislative Privilege | Copies of Floor Amendments to SB14 containing signatures from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007298 | TX_00007299 | Legislative Privilege | SB14 Analysis Chart from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions of voter ID. | | HARLESS | | |
| TX_00007300 | TX_00007307 | Legislative Privilege | Lighthouse Opinion Poll Report from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions of voter ID. | | HARLESS | | |
| TX_00007308 | TX_00007308 | Legislative Privilege | Rider Request for funding to implement SB 14 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007309 | TX_00007313 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the personal thoughts, opinions, and mental impressions on budget matters. | | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007314 | TX_00007316 | Legislative Privilege | Fiscal note of SB 14 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions of voter ID. | | HARLESS | | |
| TX_00007317 | TX_00007317 | Legislative Privilege | Rider Request for funding to enact SB14 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions of voter ID. | | HARLESS | | |
| TX_00007318 | TX_00007320 | Produce; Redacted - Legislative Privilege | Letter from Network of Asian American Interest Group and Copy of Proposed Amendement from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions of voter ID provision. | | HARLESS | | |
| TX_00007321 | TX_00007325 | Legislative Privilege | Article from McAllen Monitor re: solutions to alleged voter fraud from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | HARLESS | | |
| TX_00007326 | TX_00007335 | Legislative Privilege | National Conference of State Legislatures report on Various State Requirements for Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007336 | TX_00007336 | Legislative Privilege | Article from U. of Missori News Bureau regarding Photo ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions.. | | HARLESS | | |
| TX_00007337 | TX_00007340 | Legislative Privilege | Article from Fair Elections Legal Network from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007341 | TX_00007356 | Legislative Privilege | Letter from SOS to OAG requesting assistance in voter fraud investigation from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | HARLESS | | |
| TX_00007357 | TX_00007357 | Legislative Privilege | Article from McAllen Monitor re: Progreso residents urged not to testify in favor of voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | HARLESS | | |
| TX_00007358 | TX_00007363 | Legislative Privilege | SB14 Bill Analysis Report by Texas Conservative Coalition | | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007364 | TX_00007366 | Legislative Privilege | Texas House of Rep. Notice of Formal Meeting, March 21, 2011 from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | | HARLESS | | |
| TX_00007367 | TX_00007371 | Legislative Privilege | Letter from Rep. Anchia to Texas Transportation Commission Chair requesting assessments of the impact of SB 14 on the Mobility Fund from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions. | 3/25/2011 | HARLESS | Rep. Rafael Anchia | Deirdre Delisi |
| TX_00007372 | TX_00007409 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/7/2011 | HARLESS | | |
| TX_00007410 | TX_00007412 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | |
| TX_00007413 | TX_00007413 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | |
| TX_00007414 | TX_00007418 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/1/2011 | HARLESS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007419 | TX_00007429 | Legislative Privilege | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | |
| TX_00007430 | TX_00007431 | Legislative Privilege | SB 14 bill analysis from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007452 | TX_00007452 | Legislative Privilege | Committee Amendment to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007453 | TX_00007453 | Legislative Privilege | Draft Floor Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007454 | TX_00007454 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007455 | TX_00007455 | Legislative Privilege | Draft Committee Amendment relating to SB 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007456 | TX_00007456 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007457 | TX_00007457 | Legislative Privilege | Draft Committee Amendment with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007458 | TX_00007458 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007459 | TX_00007459 | Legislative Privilege | Draft Committee Amendment relating to SB 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007460 | TX_00007461 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007462 | TX_00007462 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007463 | TX_00007463 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007464 | TX_00007465 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007466 | TX_00007466 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007467 | TX_00007467 | Legislative Privilege | Draft Committee Amendment relating to SB 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007468 | TX_00007474 | Legislative Privilege | Draft of S.B. 14 with handwritten markings from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007475 | TX_00007490 | Legislative Privilege | Draft Committee Amendment relating to S.B. 14 with handwritten comments from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007491 | TX_00007492 | Legislative Privilege | Wall Street Journal News article on Georgia voter ID law reflecting legislator thoughts, opinions, and mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007493 | TX_00007493 | Legislative Privilege | Election Law Center News article on Georgia voter ID law from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007494 | TX_00007500 | Legislative Privilege | Letter from DOJ to United States Representative on DOJ Civil Rights Division from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007501 | TX_00007501 | Legislative Privilege | Election Law Center article on North Carolina redistricting process from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007525 | TX_00007528 | Legislative Privilege | Letter exchange between Lieutenant-Governor David Dewhurst,  Senator Brian Birdwell, and other Senators and legislative staff regarding procedures relating to S.B. 14 from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007529 | TX_00007532 | Legislative Privilege | Letter from Senator Robert Duncan to Senator Brian Birdwell and other Senators discussing legislative procedures relating to S.B. 14 from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on voter ID. | | BIRDWELL | | |
| TX_00007533 | TX_00007533 | Legislative Privilege | Draft Committee Amendment from the personal files of Senator Birdwell reflecting the legsilator's personal thoughts, opinions, and mental impressions on Voter ID | | BIRDWELL | | |
| TX_00007534 | TX_00007536 | Legislative Privilege | News articles from the files of Senator Birdwell reflecting legislator thoughts, opinions, and mental impressions. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007537 | TX_00007537 | Legislative Privilege | Copy of SB 14 Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007538 | TX_00007538 | Legislative Privilege | Copy of SB 14 Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007539 | TX_00007539 | Legislative Privilege | Copy of SB 14 Floor Amendment from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007540 | TX_00007567 | Legislative Privilege | Copies of SB 14 Committee Amendments from the personal files of Senator Birdwell with handwritten notes reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007568 | TX_00007568 | Legislative Privilege | Copy of SB 14 Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007569 | TX_00007571 | Legislative Privilege | Copy of SB 14 Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007572 | TX_00007572 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007573 | TX_00007573 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007574 | TX_00007574 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007575 | TX_00007575 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007576 | TX_00007576 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007577 | TX_00007578 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007579 | TX_00007579 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007580 | TX_00007580 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007581 | TX_00007581 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007582 | TX_00007583 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007584 | TX_00007584 | Legislative Privilege | Copy of SB 14 Floor Amendment from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007585 | TX_00007587 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007588 | TX_00007588 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007589 | TX_00007590 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007591 | TX_00007591 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007592 | TX_00007592 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007593 | TX_00007593 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007594 | TX_00007594 | Legislative Privilege | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BIRDWELL | | |
| TX_00007595 | TX_00007606 | Legislative Privilege | Copy of SB 14 with legislator signatures from the personal files of Senator Birdwell reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/12/2011 | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007607 | TX_00007610 | Legislative Privilege | Copy of unidentified Texas Code privisions with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |
| TX_00007611 | TX_00007622 | Legislative Privilege | Copy of S.B. 14 with legislator notes from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 1/21/2011 | BIRDWELL | | |
| TX_00007623 | TX_00007624 | Legislative Privilege | Copy of SB 14 House Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 1/24/2011 | BIRDWELL | | |
| TX_00007625 | TX_00007656 | Legislative Privilege | Copies of SB 14 Committee Amendments and Floor Amendments to S.B. 14 with legislator notes from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007673 | TX_00007675 | Legislative Privilege | Copy of SB 14 Committe of the Whole Hearing Notice from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 1/21/2011 | BIRDWELL | | |
| TX_00007676 | TX_00007683 | Legislative Privilege | Copy of Lighthouse Opinion Polling presentation from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 1/10/2011 | BIRDWELL | | |
| TX_00007684 | TX_00007684 | Legislative Privilege | Copy of SB 14 Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 1/21/2011 | BIRDWELL | | |
| TX_00007685 | TX_00007716 | Legislative Privilege | Copies of various SB 14 amendments with legislator signatures and handwritten notes from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007733 | TX_00007736 | Legislative Privilege | Confidential communication from Lieutenant Governor David Dewhurst to Senator Birdwell regarding procedures for considering and voting on S.B. 14. | | BIRDWELL | | |
| TX_00007737 | TX_00007740 | Legislative Privilege | Confidential legislator correspondence from Senator Robert Duncan to Senator Brian Birdwell and other Senators regarding draft Senate Committee of the Whole Senate procedures | 1/21/2011 | BIRDWELL | Senator Robert Duncan | Texas Senators |
| TX_00007741 | TX_00007741 | Legislative Privilege | Copy of SB 14 Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |
| TX_00007742 | TX_00007753 | Legislative Privilege | Copy of SB 14 from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |
| TX_00007754 | TX_00007773 | Legislative Privilege | Copy of engrossed SB 14 from the personal files of Representative Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007774 | TX_00007792 | Legislative Privilege | Materials from the Committee files in the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |
| TX_00007793 | TX_00007825 | Legislative Privilege | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |
| TX_00007843 | TX_00007846 | Legislative Privilege | Letter exchange between Lieutenant Governor David Dewhurst, Senator Brian Birdwell, and other Senators and legislative staff regarding procedures relating to S.B. 14. | | BIRDWELL | | |
| TX_00007847 | TX_00007850 | Legislative Privilege | Letter from Senator Robert Duncant to Senator Brian Birdwell and other Senators regarding procedures relating to the enactment of SB 14. | | BIRDWELL | | |
| TX_00007851 | TX_00007851 | Legislative Privilege | Copy of pre-filed SB 14 Committee Amendment from the personal files of Senator Birdwell reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | BIRDWELL | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007852 | TX_00007854 | Legislative Privilege | Collection of news articles from the personal files of Senator Birdwell reflecting the Senator's thoughts, opinions, and mental impressions. | | BIRDWELL | | |
| TX_00007855 | TX_00007855 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00007856 | TX_00007864 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/28/2009 | FRASER | | |
| TX_00007865 | TX_00007868 | Legislative Privilege | Confidential legislative communication between legislator and Indiana Secretary of State re: Voter ID | 3/4/2009 | FRASER | Todd Rokita, Indiana Secretary of State | Sen Fraser |
| TX_00007869 | TX_00007875 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00007876 | TX_00007881 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00007882 | TX_00007994 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 9/1/2005 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00007995 | TX_00008002 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008003 | TX_00008009 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008010 | TX_00008022 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008023 | TX_00008029 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008030 | TX_00008046 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008047 | TX_00008049 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008050 | TX_00008050 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008051 | TX_00008051 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008052 | TX_00008054 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008055 | TX_00008058 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008059 | TX_00008059 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008060 | TX_00008074 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008075 | TX_00008075 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008076 | TX_00008079 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008080 | TX_00008083 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/9/2009 | FRASER | | |
| TX_00008084 | TX_00008084 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008085 | TX_00008087 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008088 | TX_00008088 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008089 | TX_00008089 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008090 | TX_00008090 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/11/2009 | FRASER | | |
| TX_00008091 | TX_00008129 | Legislative Privilege | Confidential legislative notes used for deliberation re: Voter ID | 3/10/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008130 | TX_00008144 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | George Korbel | |
| TX_00008145 | TX_00008146 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008147 | TX_00008148 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/9/2009 | FRASER | | |
| TX_00008149 | TX_00008149 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008150 | TX_00008152 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | Doug Bell~Diana Bell | |
| TX_00008153 | TX_00008156 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/9/2009 | FRASER | | |
| TX_00008157 | TX_00008158 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | Daniel Dodd | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008159 | TX_00008161 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008162 | TX_00008162 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008163 | TX_00008164 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008165 | TX_00008168 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008169 | TX_00008169 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008170 | TX_00008173 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008174 | TX_00008175 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008177 | TX_00008180 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008181 | TX_00008182 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008183 | TX_00008183 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008184 | TX_00008184 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008185 | TX_00008188 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008189 | TX_00008189 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008190 | TX_00008190 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008191 | TX_00008191 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008192 | TX_00008194 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008195 | TX_00008195 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008196 | TX_00008196 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008197 | TX_00008197 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008198 | TX_00008198 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |
| TX_00008199 | TX_00008200 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008203 | TX_00008203 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008204 | TX_00008204 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008205 | TX_00008205 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008206 | TX_00008206 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008207 | TX_00008207 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008208 | TX_00008208 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008209 | TX_00008209 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008210 | TX_00008210 | Legislative Privilege | confidential constituent communication. | | FRASER | | |
| TX_00008211 | TX_00008211 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008212 | TX_00008212 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008213 | TX_00008213 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008214 | TX_00008214 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008215 | TX_00008215 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008216 | TX_00008216 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008217 | TX_00008217 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008218 | TX_00008218 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008219 | TX_00008219 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | Constituent | Josh Perry |
| TX_00008220 | TX_00008220 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser staff reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | Constituent | Josh Perry |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008221 | TX_00008221 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008222 | TX_00008222 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/8/2009 | FRASER | | |
| TX_00008223 | TX_00008223 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/4/2009 | FRASER | | |
| TX_00008224 | TX_00008224 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008225 | TX_00008225 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008226 | TX_00008226 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/4/2009 | FRASER | | |
| TX_00008227 | TX_00008227 | Legislative Privilege | Confidential constituent communication | | FRASER | | |
| TX_00008228 | TX_00008228 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008229 | TX_00008229 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008230 | TX_00008230 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |
| TX_00008231 | TX_00008231 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |
| TX_00008232 | TX_00008232 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |
| TX_00008233 | TX_00008233 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008234 | TX_00008234 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/9/2009 | FRASER | | |
| TX_00008235 | TX_00008235 | Legislative Privilege | Confidential constituent communication | | FRASER | | |
| TX_00008236 | TX_00008236 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008237 | TX_00008237 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008238 | TX_00008238 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008239 | TX_00008239 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008240 | TX_00008240 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008241 | TX_00008241 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008242 | TX_00008242 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008243 | TX_00008243 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008244 | TX_00008244 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008245 | TX_00008245 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |
| TX_00008246 | TX_00008246 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/5/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008247 | TX_00008247 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/9/2009 | FRASER | | |
| TX_00008248 | TX_00008248 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |
| TX_00008249 | TX_00008250 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008251 | TX_00008251 | Legislative Privilege | Confidential constituent communication | | FRASER | | |
| TX_00008252 | TX_00008252 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008253 | TX_00008253 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/9/2009 | FRASER | | |
| TX_00008254 | TX_00008254 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/4/2009 | FRASER | | |
| TX_00008255 | TX_00008255 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008256 | TX_00008256 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008257 | TX_00008257 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/9/2009 | FRASER | | |
| TX_00008259 | TX_00008259 | Legislative Privilege | Confidential email communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |
| TX_00008260 | TX_00008260 | Legislative Privilege | Confidential communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008261 | TX_00008261 | Legislative Privilege | Confidential communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/6/2009 | FRASER | | |
| TX_00008262 | TX_00008262 | Legislative Privilege | Confidential communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008263 | TX_00008263 | Legislative Privilege | Confidential communication with consituent maintained in the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2009 | FRASER | | |
| TX_00008264 | TX_00008264 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | | FRASER | Gunter | Fraser |
| TX_00008265 | TX_00008265 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | | FRASER | Crosby | Fraser |
| TX_00008266 | TX_00008266 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | 3/8/2009 | FRASER | | Dashiell |
| TX_00008267 | TX_00008267 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | 3/8/2009 | FRASER | Incerta | Dashiell |
| TX_00008268 | TX_00008268 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | 3/6/2009 | FRASER | Ellsworth | Dashiell |
| TX_00008269 | TX_00008269 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | | FRASER | Ellis | Fraser |
| TX_00008270 | TX_00008270 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | | FRASER | | |
| TX_00008271 | TX_00008271 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | 3/9/2009 | FRASER | Rentmeester | Fraser |
| TX_00008272 | TX_00008272 | Legislative Privilege | Confidential constituent communications to Senator Fraser's office on Voter ID. | 3/9/2009 | FRASER | Edwards | Dashiell |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008273 | TX_00008301 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | Fraser |
| TX_00008302 | TX_00008305 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008306 | TX_00008308 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008309 | TX_00008310 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008311 | TX_00008311 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008312 | TX_00008312 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008313 | TX_00008313 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008314 | TX_00008314 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008315 | TX_00008315 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008318 | TX_00008326 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008327 | TX_00008328 | Legislative Privilege | Fiscal note prepared by the legislative budget board with handwritten markings retained in Senator Fraser's personal files and reflecting the legislator's thoughts, opinions, or mental impressions. | | FRASER | | |
| TX_00008333 | TX_00008333 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008335 | TX_00008335 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008336 | TX_00008336 | Legislative Privilege | Materials from the personal files of Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008337 | TX_00008337 | Legislative Privilege | Confidential communication from Deputy  Secretary of State to Senator Fraser regarding SB362. | 3/11/2009 | FRASER | Shorter | Fraser |
| TX_00008338 | TX_00008339 | Legislative Privilege | Confidential communication from Deputy  Secretary of State to Senator Van de Putte regarding SB362. | 3/11/2009 | FRASER | Shorter | Van De Putte |
| TX_00008347 | TX_00008349 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008353 | TX_00008353 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008354 | TX_00008356 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/6/2009 | FRASER | Andrade | |
| TX_00008357 | TX_00008357 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008358 | TX_00008358 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008359 | TX_00008359 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008360 | TX_00008360 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008361 | TX_00008361 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008362 | TX_00008362 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008363 | TX_00008363 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008364 | TX_00008365 | Legislative Privilege | News article reflecting legislator thoughts, opinions, and mental impressions | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008366 | TX_00008367 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 6/22/2007 | FRASER | | |
| TX_00008368 | TX_00008371 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 6/27/2007 | FRASER | | |
| TX_00008372 | TX_00008373 | Legislative Privilege | News article reflecting legislator thoughts, opinions, and mental impressions. | | FRASER | | |
| TX_00008374 | TX_00008377 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/18/2008 | FRASER | | |
| TX_00008378 | TX_00008381 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/10/2008 | FRASER | | |
| TX_00008382 | TX_00008383 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008384 | TX_00008385 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008386 | TX_00008387 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008388 | TX_00008392 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008393 | TX_00008394 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008395 | TX_00008396 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/29/2008 | FRASER | | |
| TX_00008397 | TX_00008397 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/30/2008 | FRASER | | |
| TX_00008398 | TX_00008399 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/28/2008 | FRASER | | |
| TX_00008400 | TX_00008400 | Legislative Privilege | News article reflecting legislator thoughts, opinions, and mental impressions. | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008401 | TX_00008401 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008402 | TX_00008403 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008404 | TX_00008406 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008407 | TX_00008408 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008409 | TX_00008409 | Legislative Privilege | News article reflecting legislator thoughts, opinions, and mental impressions. | | FRASER | | |
| TX_00008410 | TX_00008411 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008412 | TX_00008413 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008414 | TX_00008414 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008416 | TX_00008417 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008418 | TX_00008418 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008419 | TX_00008420 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008421 | TX_00008421 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008422 | TX_00008424 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008425 | TX_00008426 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008427 | TX_00008427 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008428 | TX_00008428 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008429 | TX_00008429 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008430 | TX_00008430 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008431 | TX_00008431 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008432 | TX_00008432 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008433 | TX_00008433 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008434 | TX_00008434 | Legislative Privilege | News article reflecting legislator thoughts, opinions, and mental impressions. | | FRASER | | |
| TX_00008435 | TX_00008435 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008436 | TX_00008437 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008438 | TX_00008442 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008443 | TX_00008443 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008444 | TX_00008446 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008447 | TX_00008448 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008449 | TX_00008450 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008451 | TX_00008452 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008453 | TX_00008456 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008457 | TX_00008458 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008459 | TX_00008460 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008461 | TX_00008462 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008463 | TX_00008463 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008464 | TX_00008466 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008467 | TX_00008473 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008474 | TX_00008478 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008479 | TX_00008480 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008481 | TX_00008485 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008486 | TX_00008487 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008488 | TX_00008489 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008490 | TX_00008491 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008492 | TX_00008493 | Legislative Privilege | News article reflecting legislator thoughts, opinions, and mental impressions. | | FRASER | | |
| TX_00008494 | TX_00008495 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008496 | TX_00008500 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008501 | TX_00008521 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008522 | TX_00008573 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008574 | TX_00008576 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008577 | TX_00008588 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008589 | TX_00008597 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008604 | TX_00008607 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | FRASER | | |
| TX_00008608 | TX_00008641 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008642 | TX_00008644 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 3/4/2009 | FRASER | Todd Rokita | Troy Fraser |
| TX_00008645 | TX_00008645 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008646 | TX_00008649 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 6/22/2006 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008650 | TX_00008657 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 1/25/2008 | FRASER | | |
| TX_00008658 | TX_00008680 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008681 | TX_00008689 | Legislative Privilege; Attorney Client Privilege | Presentation slides on federal and state voting requirements. | 10/13/2008 | FRASER | | |
| TX_00008690 | TX_00008716 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | | FRASER | Republican Party of Texas | |
| TX_00008717 | TX_00008734 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | | FRASER | Commission on Federal Election Reform | |
| TX_00008735 | TX_00008742 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 3/10/2008 | FRASER | Heritage Foundation | |
| TX_00008743 | TX_00008786 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 11/00/2007 | FRASER | State Auditor's Office | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008787 | TX_00008809 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 9/10/2007 | FRASER | Heritage Center for Data Analysis | |
| TX_00008810 | TX_00008815 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 01/00/2009 | FRASER | | |
| TX_00008816 | TX_00008817 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 1/2/2008 | FRASER | University of Missouri | |
| TX_00008818 | TX_00008833 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | 12/00/2007 | FRASER | Institute of Public Policy | |
| TX_00008834 | TX_00008837 | Legislative Privilege | Confidential email communication regarding voter ID. | | FRASER | | |
| TX_00008838 | TX_00008841 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | | FRASER | Rasmussen Reports | |
| TX_00008842 | TX_00008842 | Legislative Privilege | Draft letter from Senator Fraser to Lieutenant Governor David Dewhurst regarding procedures relating to SB 362 (Voter ID Legislation) of the 81st Legislative Session. | 2/26/2009 | FRASER | Troy Fraser | David Dewhurst |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008843 | TX_00008843 | Legislative Privilege | Materials from the personal files of Senator Fraser reflecting his thoughts, opinions, or mental impressions on Voter ID. | | FRASER | | |
| TX_00008844 | TX_00008844 | Legislative Privilege | Letter from Senator Fraser to Georgia Secretary of State inviting her to testify at hearing for SB 362 (Voter ID Legislation) of the 81st Legislative Session. | 3/3/2009 | FRASER | Troy Fraser | Karen Handel |
| TX_00008845 | TX_00008845 | Legislative Privilege | Letter from Senator Fraser to Indiana Secretary of State inviting him to testify at hearing for SB 362 (Voter ID Legislation) of the 81st Legislative Session. | 3/3/2009 | FRASER | Troy Fraser | Todd Rokita |
| TX_00008846 | TX_00008847 | Legislative Privilege | Memo from Senator Van de Putte to Senators Duncan and Fraser regarding ground rules" for the hearing on SB 362 (Voter ID Legislation) of the 81st Legislative Session." | 3/3/2009 | FRASER | Leticia Van de Putte | Robert Duncan~~Troy Fraser |
| TX_00008848 | TX_00008848 | Legislative Privilege | Letter from Lieutenant Governor David Dewhurst to Senator Fraser regarding the hearing for SB 362 (Voter ID Legislation) of the 81st Legislative Session. | 3/4/2009 | FRASER | David Dewhurst | Troy Fraser |
| TX_00008851 | TX_00008852 | Legislative Privilege | Memo from Senator Duncan to Senators Van de Putte and Fraser regarding ground rules" for the hearing on SB 362 (Voter ID Legislation) of the 81st Legislative Session." | 3/5/2009 | FRASER | Robert Duncan | Leticia Van de Putte~~Troy Fraser |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008853 | TX_00008855 | Legislative Privilege | Press release from the personal files of Senator Fraser reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID. | | FRASER | | |
| TX_00008858 | TX_00008860 | Legislative Privilege | Draft of Senator Fraser's remarks, with hand written notes, regarding SB 362 (voter ID Legislation) of the 81st Legislative Session and reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID. | | FRASER | Troy Fraser | |
| TX_00008861 | TX_00008863 | Legislative Privilege | Draft of Senator Fraser's remarks, with hand written notes, regarding SB 362 (voter ID Legislation) of the 81st Legislative Session and reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID. | | FRASER | | |
| TX_00008864 | TX_00008866 | Legislative Privilege | Draft of Senator Fraser's remarks, with hand written notes, regarding SB 362 (voter ID Legislation) of the 81st Legislative Session and reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID. | | FRASER | Troy Fraser | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00008867 | TX_00008872 | Legislative Privilege | Draft of Senator Fraser's remarks, with hand written notes, regarding SB 362 (voter ID Legislation) of the 81st Legislative Session and reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID. | | FRASER | | |
| TX_00008873 | TX_00008875 | Legislative Privilege | Draft of Senator Fraser's remarks regarding SB 362 (voter ID Legislation) of the 81st Legislative Session and reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID. | | FRASER | | |
| TX_00009045 | TX_00009052 | Legislative Privilege | Materials from Senator Fraser's personal files reflecting his thoughts, opinions, or mental impressions on Voter ID. | 1/10/2011 | FRASER | Lighthouse Opinion Polling | |
| TX_00009255 | TX_00009263 | Legislative Privilege | Draft of S.B. 362 with legislator notes from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID. | | FRASER | | |
| TX_00009264 | TX_00009288 | Legislative Privilege | Committee of the Whole SB 362 Bill report | 3/11/2009 | FRASER | | |
| TX_00009289 | TX_00009299 | Legislative Privilege | SB 362 bill draft - undated | | FRASER | | |
| TX_00009300 | TX_00009457 | Legislative Privilege | Quorum Report article on voter fraud with handwritten notes | 6/14/2010 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00009458 | TX_00009470 | Legislative Privilege | SB 14 Voter Fraud talking points Q & A - Undated | | FRASER | | |
| TX_00009471 | TX_00009488 | Legislative Privilege | SB 14 draft with handwritten notes - Undated | | FRASER | | |
| TX_00009489 | TX_00009507 | Legislative Privilege | SB 14 Committee Clerk Copy | | FRASER | | |
| TX_00009508 | TX_00009515 | Legislative Privilege | News articles about voter ID | 11/16/2010 | FRASER | | |
| TX_00009516 | TX_00009533 | Legislative Privilege | Election Code Chapter 63 | 11/5/2010 | FRASER | | |
| TX_00009534 | TX_00009558 | Legislative Privilege | Confidential constituent communication re:  Voter ID | 1/24/2011 | FRASER | Andrew Sibley | Senate Website Email for SD-24 |
| TX_00009559 | TX_00009587 | Legislative Privilege | Confidential constituent communication re:  Voter ID | 1/30/2011 | FRASER | Raymond Platter | Senate Website Email for SD-24 |
| TX_00009588 | TX_00009591 | Legislative Privilege | Copy of Texas Politics poll regarding support for Texas Voter ID legislation from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 07/00/2008 | FRASER | | |
| TX_00009592 | TX_00009599 | Legislative Privilege | Copy of Fall 2010 Lighthouse Opinion Polling Presentation from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 1/10/2011 | FRASER | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00009600 | TX_00009611 | Legislative Privilege | Copy of Texas Politics Poll Results from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 8/9/2008 | FRASER | | |
| TX_00009612 | TX_00009623 | Legislative Privilege | Copy of SB 178 with legislator signatures from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | FRASER | | |
| TX_00009624 | TX_00009625 | Legislative Privilege | Copy of SB 178 Floor Amendment with handwritten notes from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | FRASER | | |
| TX_00009626 | TX_00009626 | Legislative Privilege | Confidential e-mail between Senator Fraser staff and Senate clerk regarding SB 178 Voter ID bill | 1/12/2011 | FRASER | Janice McCoy | Mardi Alexander |
| TX_00009627 | TX_00009638 | Legislative Privilege | Attachment to above confidential legislator communication (TX_0009626) | 1/12/2011 | FRASER | Janice McCoy | Mardi Alexander |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00009639 | TX_00009650 | Legislative Privilege | Copy of SB 178 text with handwritten notes from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 11/12/2010 | FRASER | | |
| TX_00009651 | TX_00009662 | Legislative Privilege | Copy of confidential legislator communication between Senatro Fraser staff and Senate clerk regarding Voter ID bill with handwritten notes | 11/9/2010 | FRASER | Janice McCoy | Mardi Alexander |
| TX_00009663 | TX_00009664 | Legislative Privilege | Copy of SB 14 text with legislator signatures from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | 1/12/2011 | FRASER | | |
| TX_00009665 | TX_00009676 | Legislative Privilege | Copy of SB 14 text from the personal files of Representative Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/12/2011 | FRASER | Fraser | |
| TX_00009677 | TX_00009695 | Legislative Privilege | Copy of SB 14 filing materials from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/25/2011 | FRASER | Fraser | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00009696 | TX_00009714 | Legislative Privilege | Copy of Engrossed SB 14 and Fiscal Note from the personal files of Senator Fraser reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | FRASER | Fraser | |
| TX_00009715 | TX_00009725 | Legislative Privilege | Talking Points on provisional ballots with hand-written notes from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | FRASER | | |
| TX_00009726 | TX_00009748 | Legislative Privilege | Handwritten notes regarding Voter ID from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | FRASER | | |
| TX_00009749 | TX_00009752 | Legislative Privilege | Copy of draft press release from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | FRASER | Fraser | |
| TX_00009753 | TX_00009758 | Legislative Privilege | Copy of draft press release from the personal files of Senator Fraser reflecting the legislator's personal thoughts, opinions, and mental impression regarding Voter ID | | FRASER | Fraser | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00009829 | TX_00009835 | Legislative Privilege | Confidential constituent communication to Senator Fraser's office regarding Voter ID. | 3/18/2009 | FRASER | James D. Strachan | Senator Troy Fraser~Senator Tommy Williams |
| TX_00009836 | TX_00009916 | Legislative Privilege | Confidential constituent communication to Senator Fraser's office on Voter ID. | 12/18/2008 | FRASER | Ron Hewitt | Senator Fraser |
| TX_00009917 | TX_00009968 | Produce; Redacted - Attorney Client Privilege; redact;Legislative Privilege | Packet of confidential constituent communications and communications from legislative staffers and attorneys relating to voter ID laws; the email communications from attorneys was for the purpose of providing legal advice on Voter ID. | 3/20/2009 | FRASER | Texas Residents;~Legislative Staffers from several offices;~John Williams from Baker Botts. | Janice McCoy |
| TX_00009969 | TX_00010041 | Legislative Privilege | Confidential email from Senator Duncan to his chief of staff regarding Voter ID and other legislation | 3/29/2012 | PATRICK | Dan Patrick | Logan Spence |
| TX_00010042 | TX_00010042 | Legislative Privilege; Attorney Client Privilege | Confidential email from Senator Duncan to his chief of staff and legal counsel regarding Voter ID and other legislation offered, in part, for the purpose of seeking legal advice from his legal council on Voter ID. | 10/26/2010 | PATRICK | Dan Patrick | Logan Spence~Kate Pigg |
| TX_00010043 | TX_00010044 | Legislative Privilege | Confidential email among Senator Patrick's legislative staff on political supporters of Voter ID. | 8/9/2010 | PATRICK | Logan Spence | John Gibbs |
| TX_00010045 | TX_00010045 | Legislative Privilege | Confidential email among Senator Patrick's legislative staff on political supporters of Voter ID. | 8/17/2009 | PATRICK | Logan Spence | John Gibbs |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010046 | TX_00010046 | Legislative Privilege | Confidential email among Senator Patrick's legislative staff on an amendment to Voter ID. | 5/25/2009 | PATRICK | Logan Spence | John Gibbs |
| TX_00010047 | TX_00010047 | Legislative Privilege | Confidential email among Senator Patrick's legislative staff on an amendment to Voter ID. | 5/23/2009 | PATRICK | Logan Spence | John Gibbs |
| TX_00010048 | TX_00010048 | Legislative Privilege | Confidential email from Senator Patrick to his legislative staff regarding Voter ID. | 5/26/2009 | PATRICK | Dan Patrick | John Gibbs |
| TX_00010049 | TX_00010049 | Legislative Privilege | Confidential email among Sentaor Patrick's legislative staff on Governor Perry's signing of S.B. 14 | 5/26/2011 | PATRICK | Tina Poston | John Gibbs |
| TX_00010050 | TX_00010050 | Legislative Privilege | Confidential email among Senator Patrick's legislative staff regarding Voter ID. | 8/25/2009 | PATRICK | John Gibbs | Logan Spence |
| TX_00010051 | TX_00010051 | Legislative Privilege | Attachment to confidential email among Senator Patrick's legislative staff regarding a draft public statement on Voter ID. | 8/25/2009 | PATRICK | John Gibbs | Logan Spence |
| TX_00010052 | TX_00010053 | Legislative Privilege; Attorney Client Privilege | Confidential email among Senator Patrick's staff, including his legal counsel, sharing information collected on Voter ID and offered, in part, for the purpose of giving or receiving legal advice. | 9/29/2011 | PATRICK | Kate Pigg | John Gibbs |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010054 | TX_00010054 | Legislative Privilege | Confidential email among Senator Patrick's staff, including his legal counsel, sharing information collected on Voter ID and offered, in part, for the purpose of giving or receiving legal advice. | 5/26/2009 | PATRICK | Kate Pigg | John Gibbs |
| TX_00010055 | TX_00010055 | Legislative Privilege | Confidential email among Republican Caucus Senators and their staffs regarding Voter ID signing by Governor Perry. | 5/26/2011 | PATRICK | Senate Caucus | Senate Caucus |
| TX_00010056 | TX_00010057 | Legislative Privilege | Confidential Bill Analysis prepared by Senator Patrick's staff and reflecting the legislator's thoughts, opinions, or mental impressions on SB 14. | 3/30/2012 | PATRICK | John Gibbs | |
| TX_00010058 | TX_00010058 | Legislative Privilege | Confidential Bill Analysis prepared by Senator Patrick's staff on Voter ID. | 3/30/2012 | PATRICK | Logan Spence | |
| TX_00010059 | TX_00010059 | Legislative Privilege | Confidential Bill Analysis prepared by Senator Patrick's staff and reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/30/2012 | PATRICK | Terry Franks | |
| TX_00010060 | TX_00010097 | Legislative Privilege | Confidential constituent communications to Senator Patrick's office regarding Voter ID. | | PATRICK | several constituents | Senator Patrick |
| TX_00010098 | TX_00010102 | Legislative Privilege | Confidential constituent communications to Senator Patrick's office regarding Voter ID. | | PATRICK | several constituents | Senator Patrick |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010103 | TX_00010110 | Legislative Privilege | Confidential constituent communications to Senator Patrick's office regarding Voter ID. | | PATRICK | several constituents | Senator Patrick |
| TX_00010111 | TX_00010116 | Legislative Privilege | Confidential constituent communications to Senator Patrick's office regarding Voter ID. | | PATRICK | several constituents | Senator Patrick |
| TX_00010117 | TX_00010118 | Legislative Privilege | Confidential notes regarding Senate Bill 362 from the personal file of Senator Patrick | | PATRICK | | |
| TX_00010119 | TX_00010140 | Legislative Privilege | Confidential notes regarding House Bill 218 from the personal file sof Senator Patrick | | PATRICK | | |
| TX_00010141 | TX_00010142 | Legislative Privilege | Confidential notes regarding voter id from the personal files of Senator Patrick | | PATRICK | | |
| TX_00010143 | TX_00010150 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010151 | TX_00010158 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010159 | TX_00010162 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 6/22/2006 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010163 | TX_00010164 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 5/1/2008 | PATRICK | | |
| TX_00010165 | TX_00010172 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 3/10/2008 | PATRICK | | |
| TX_00010173 | TX_00010174 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 1/7/2009 | PATRICK | | |
| TX_00010175 | TX_00010176 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 7/12/2007 | PATRICK | | |
| TX_00010177 | TX_00010177 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 3/17/2007 | PATRICK | | |
| TX_00010178 | TX_00010179 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 3/28/2008 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010180 | TX_00010183 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 3/18/2008 | PATRICK | | |
| TX_00010184 | TX_00010185 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/5/2008 | PATRICK | | |
| TX_00010186 | TX_00010187 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/5/2008 | PATRICK | | |
| TX_00010188 | TX_00010189 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/5/2008 | PATRICK | | |
| TX_00010190 | TX_00010193 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/7/2008 | PATRICK | | |
| TX_00010194 | TX_00010195 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/10/2008 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010196 | TX_00010197 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/30/2008 | PATRICK | | |
| TX_00010198 | TX_00010199 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 5/6/2008 | PATRICK | | |
| TX_00010200 | TX_00010203 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 3/7/2000 | PATRICK | | |
| TX_00010204 | TX_00010209 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 12/13/2008 | PATRICK | | |
| TX_00010210 | TX_00010210 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 12/17/2008 | PATRICK | | |
| TX_00010211 | TX_00010212 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 8/4/2007 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010213 | TX_00010215 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 3/27/2007 | PATRICK | | |
| TX_00010216 | TX_00010318 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010319 | TX_00010319 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010320 | TX_00010320 | Legislative Privilege | Confidential communication between Representative Harper-Brown and Bexar County election officials regarding non-citizen voting legislation | 9/5/2006 | PATRICK | Rep. Linda Harper Brown | Sylvia Romo, Bexar County Tax Assessor |
| TX_00010321 | TX_00010321 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010322 | TX_00010322 | Legislative Privilege | Confidential communication between Representative Harper-Brown and Bexar County elections administrator regarding non-citizen voting legislation | 9/6/2006 | PATRICK | Rep. Linda Harper Brown | Jaque Callanen, Bexar County Elections Administrator |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010323 | TX_00010383 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010384 | TX_00010391 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 10/3/2006 | PATRICK | | |
| TX_00010392 | TX_00010396 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 10/5/2006 | PATRICK | | |
| TX_00010397 | TX_00010398 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010399 | TX_00010399 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010400 | TX_00010400 | Legislative Privilege | Confidential communication between Senator Partick's office and El Paso elections administrator regarding voter registration actiivty | 3/13/2007 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010401 | TX_00010425 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on a variety of issues. | | PATRICK | | |
| TX_00010426 | TX_00010505 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010506 | TX_00010506 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 1/18/2011 | PATRICK | | |
| TX_00010507 | TX_00010507 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 7/25/2008 | PATRICK | | |
| TX_00010508 | TX_00010508 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 6/23/2009 | PATRICK | | |
| TX_00010509 | TX_00010509 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID re:  HB 218 | 7/12/2007 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010510 | TX_00010510 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on animal identification programs. | 6/25/2007 | PATRICK | | |
| TX_00010511 | TX_00010511 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID - Draft letter | 11/25/2008 | PATRICK | | |
| TX_00010512 | TX_00010512 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on failure to identify bill. | 5/1/2009 | PATRICK | | |
| TX_00010513 | TX_00010513 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 1/28/2011 | PATRICK | | |
| TX_00010514 | TX_00010514 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 1/28/2011 | PATRICK | | |
| TX_00010515 | TX_00010515 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on illegal immigration legislation. | 3/26/2007 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010516 | TX_00010516 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on illegal immigration legislation. | | PATRICK | | |
| TX_00010517 | TX_00010517 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/15/2009 | PATRICK | | |
| TX_00010518 | TX_00010519 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 4/15/2009 | PATRICK | | |
| TX_00010520 | TX_00010521 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on paupers' funerals. | 2/6/2009 | PATRICK | | |
| TX_00010522 | TX_00010522 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on ID requirement for DL | 1/21/2009 | PATRICK | | |
| TX_00010523 | TX_00010523 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 6/23/2009 | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010524 | TX_00010524 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | 1/6/2009 | PATRICK | | |
| TX_00010525 | TX_00010528 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding legislation | | PATRICK | Senator Dan Patrick | |
| TX_00010529 | TX_00010533 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding legislation | | PATRICK | Senator Dan Patrick | |
| TX_00010534 | TX_00010539 | Legislative Privilege | Confidential constiuent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010540 | TX_00010545 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010546 | TX_00010548 | Legislative Privilege | Draft confidential constituent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010549 | TX_00010551 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010552 | TX_00010554 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010555 | TX_00010557 | Legislative Privilege | Confidential constiutent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010558 | TX_00010559 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010560 | TX_00010562 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010563 | TX_00010565 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010566 | TX_00010568 | Legislative Privilege | Draft memorandum reflecting legislative highlights for the 82nd Legislature | 5/29/2011 | PATRICK | | |
| TX_00010569 | TX_00010573 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010574 | TX_00010578 | Legislative Privilege | Draft of confidential constituent communication from Senator Patrick's office regarding 2011 legislative session | | PATRICK | | |
| TX_00010579 | TX_00010583 | Legislative Privilege | Draft of confidential constituent communication from Senator Patrick's office regarding 2011 legislative session | | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010584 | TX_00010589 | Legislative Privilege | Draft of confidential constituent communication from Senator Patrick's office regarding 2011 legislative session | | PATRICK | | |
| TX_00010590 | TX_00010593 | Legislative Privilege | Draft of confidential constituent communication from Senator Patrick's office regarding 2011 legislative session | | PATRICK | | |
| TX_00010594 | TX_00010597 | Legislative Privilege | Draft confidential constituent communication from Senator Patrick's office regarding 2011 legislative session | | PATRICK | | |
| TX_00010598 | TX_00010601 | Legislative Privilege | Draft confidential constituent communication from Senator Patrick's office regarding 2011 legislative session | | PATRICK | | |
| TX_00010602 | TX_00010607 | Legislative Privilege | Confidential constituent communication from Senator Patrick's office regarding 2008 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010608 | TX_00010613 | Legislative Privilege | Confidential constituent communication regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010614 | TX_00010620 | Legislative Privilege | Draft confidential constituent communication regarding 2011 legislative session | | PATRICK | | |
| TX_00010621 | TX_00010623 | Legislative Privilege | Draft confidential constituent communication regarding legislative session | | PATRICK | | |
| TX_00010624 | TX_00010627 | Legislative Privilege | Draft confidential constituent communication regarding 2011 legislative session | | PATRICK | | |
| TX_00010628 | TX_00010633 | Legislative Privilege | Confidential constituent communication regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010634 | TX_00010639 | Legislative Privilege | Confidential constituent communicationr regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010640 | TX_00010645 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010646 | TX_00010651 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010652 | TX_00010657 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010658 | TX_00010663 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010664 | TX_00010669 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010670 | TX_00010676 | Legislative Privilege | Draft confidential constituent communication regarding 2011 legislative session | | PATRICK | | |
| TX_00010677 | TX_00010682 | Legislative Privilege | Draft confidential constituent communication regarding 2011 legislative session | | PATRICK | | |
| TX_00010683 | TX_00010686 | Legislative Privilege | Draft confidential constituent communication regarding 2011 legislative session | | PATRICK | | |
| TX_00010687 | TX_00010690 | Legislative Privilege | Draft confidential constituent communication regarding 2011 legislative session | | PATRICK | | |
| TX_00010691 | TX_00010696 | Legislative Privilege | Confidential constituent communication regarding 2009 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010697 | TX_00010697 | Legislative Privilege | Draft confidential constituent communication regarding 2011 legislative session | | PATRICK | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010698 | TX_00010698 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010699 | TX_00010699 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the personal thoughts, opinions, and mental impressions on Voter ID | | PATRICK | | |
| TX_00010711 | TX_00010712 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010713 | TX_00010714 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010715 | TX_00010718 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010719 | TX_00010722 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | 2/24/2011 | PATRICK | Senator Dan Patrick | |
| TX_00010723 | TX_00010730 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | 2/24/2011 | PATRICK | Senator Dan Patrick | |
| TX_00010731 | TX_00010741 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | 2/24/2011 | PATRICK | Senator Dan Patrick | |
| TX_00010742 | TX_00010745 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | 2/24/2011 | PATRICK | Senator Dan Patrick | |
| TX_00010746 | TX_00010749 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | 2/24/2011 | PATRICK | Senator Dan Patrick | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010750 | TX_00010753 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | 2/24/2011 | PATRICK | Senator Dan Patrick | |
| TX_00010754 | TX_00010757 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | 2/24/2011 | PATRICK | Senator Dan Patrick | |
| TX_00010758 | TX_00010763 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010764 | TX_00010769 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010770 | TX_00010775 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010776 | TX_00010780 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010781 | TX_00010785 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010786 | TX_00010790 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010791 | TX_00010795 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010796 | TX_00010800 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010801 | TX_00010805 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010806 | TX_00010810 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010811 | TX_00010815 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010816 | TX_00010820 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010821 | TX_00010825 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010826 | TX_00010830 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010831 | TX_00010835 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010836 | TX_00010840 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010841 | TX_00010845 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010846 | TX_00010850 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010851 | TX_00010855 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010856 | TX_00010860 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010861 | TX_00010865 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010866 | TX_00010870 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00010871 | TX_00010875 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010876 | TX_00010880 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010881 | TX_00010885 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010886 | TX_00010890 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010891 | TX_00010895 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010896 | TX_00010900 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010901 | TX_00010905 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010906 | TX_00010910 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00010911 | TX_00010915 | Legislative Privilege | Confidential constituent communication regarding 2011 legislative session | | PATRICK | Senator Dan Patrick | |
| TX_00011929 | TX_00011929 | Legislative Privilege | Overview of Voter ID from from the files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00011930 | TX_00011931 | Legislative Privilege | SB 14 Floor amendment summaries from the files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011932 | TX_00011934 | Legislative Privilege | News clipping from the files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011935 | TX_00011937 | Legislative Privilege | Summary of Voter ID legislation from the files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011938 | TX_00011938 | Legislative Privilege | Overview of Voter ID from the files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011939 | TX_00011939 | Legislative Privilege | Summary of Voter ID from the files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011940 | TX_00011941 | Legislative Privilege | Draft letter from Speaker Straus to constituents regarding Voter ID legislation reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/12/2010 | STRAUS | Speaker Joe Straus | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00011942 | TX_00011947 | Legislative Privilege | Legislative summary materials from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and other bills. | | STRAUS | | |
| TX_00011948 | TX_00011951 | Legislative Privilege; Attorney Client Privilege | Confidential legislative policy advisor memorandum from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and offering legal advice from Speaker Straus's general counsel. | | STRAUS | Meredyth Fowler | |
| TX_00011952 | TX_00011953 | Legislative Privilege | Legislative summary materials regarding Voter ID legislation from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011954 | TX_00011955 | Legislative Privilege; Attorney Client Privilege | Confidential legislative policy advisor memorandum from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and containing legal advice from Speaker Straus's legal counsel. | 2/19/2009 | STRAUS | Meredyth Fowler | Speaker Joe Straus |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00011956 | TX_00011958 | Legislative Privilege; Attorney Client Privilege | 2010 House Elections Committee Interim Hearing notes from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and containing legal advice from Jay Dyer at the Attorney General's Office. | 6/14/2010 | STRAUS | Jay Dyer~Ann McGeehan | House Election Committee |
| TX_00011959 | TX_00011960 | Legislative Privilege | Draft letter from Speaker Straus to constituents regarding Voter ID legislation and reflecting legislator's thoughts, opinions, or mental impressions. | 3/12/2010 | STRAUS | Speaker Joe Straus | |
| TX_00011961 | TX_00011963 | Legislative Privilege; Attorney Client Privilege | Confidential legislative policy advisor memorandum from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and containing legal advice from the Speaker's general counsel. | | STRAUS | Meredyth Fowler | |
| TX_00011964 | TX_00011965 | Legislative Privilege | Legislative summaries of Voter ID and Eminent Domain bills from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00011966 | TX_00011970 | Legislative Privilege | Legislative summaries of past Voter ID and related legislation from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011971 | TX_00011971 | Legislative Privilege | Confidential pre-enactment Lt. Governor staff memorandum regarding federal preclearance requirement from the personal files of Speaker Straus reflecting the legislator's thoughtsm opinions, or mental impressions on Voter ID | | STRAUS | Bryan Hebert | |
| TX_00011972 | TX_00011973 | Legislative Privilege | SB 14 Floor Amendment summaries from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | Bryan Hebert | |
| TX_00011974 | TX_00011975 | Legislative Privilege | Voter ID Bill Summary from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00011976 | TX_00011979 | Legislative Privilege | Confidential legislative policy advisor memorandum from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and other bills and containing legal advice from Speaker Straus's General Counsel. | | STRAUS | Meredyth Fowler | Speaker Straus |
| TX_00011980 | TX_00011980 | Legislative Privilege | Materials from the personal files of Speaker Straus reflectign the legislator's thougts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011981 | TX_00011981 | Attorney Client Privilege;Legislative Privilege | Confidential legislative policy advisor memorandum regarding Voter ID from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and containing legal advice from Speaker's general counsel. | 2/13/2009 | STRAUS | Meredyth Fowler | Speaker Joe Straus |
| TX_00011982 | TX_00011982 | Legislative Privilege | Voter ID Bill Summary from the personal filed of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | STRAUS | | |
| TX_00011983 | TX_00011986 | Legislative Privilege | Voter ID Bills Summaries from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressons on Voter ID | 1/21/2011 | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00011987 | TX_00011988 | Legislative Privilege | Confidential comunication among legislative staff regarding pension systems | 3/20/2012 | STRAUS | Ashley Kaden | Meredyth Fowler |
| TX_00011989 | TX_00011990 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential e-mail from Speaker Straus' General Counsel to Speaker Straus legislative staff sent for purpose of providing legal advice to Speaker Straus regarding pending SB 14 preclearance litigation | 3/20/2012 | STRAUS | Jesse Ancira | Meredyth Fowler |
| TX_00011991 | TX_00011992 | Attorney Client Privilege;Work Product | Confidential e-mail from OAG Attorney to Speaker Straus General Counsel and Speaker Straus staff sent for the purpose of providing legal advice regarding pending Voter ID preclearance litigation | 3/13/2012 | STRAUS | Danial Hodge | Jesse Ancira~Meredyth Fowler |
| TX_00011993 | TX_00011994 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential e-mail from Speaker Straus General Counsel to Speaker's staff sent for the purpose of providing legal advice regarding pending Voter ID preclearance litigation | 3/5/2012 | STRAUS | Jesse Ancira | Meredyth Fowler |
| TX_00011995 | TX_00011996 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential e-mail from Speaker Straus General Counsel to Speaker's staff sent for the purpose of providing legal advice regarding pending Voter ID preclearance litigation | 3/20/2012 | STRAUS | Jesse Ancira | Meredyth Fowler |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00011997 | TX_00011997 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential e-mail from Speaker Straus General Counsel to Speaker's staff sent for the purpose of providing legal advice regarding pending Voter ID preclearance litigation | 3/20/2012 | STRAUS | Jesse Ancira | Meredyth Fowler |
| TX_00011998 | TX_00011998 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential e-mail from Speaker Straus General Counsel to Speaker's staff sent for the purpose of providing legal advice regarding pending Voter ID preclearance litigation | 3/19/2012 | STRAUS | Allison Winney | Meredyth Fowler |
| TX_00011999 | TX_00011999 | Legislative Privilege | Confidential communication between Speaker policy advisors regarding SB 14 | 3/19/2012 | STRAUS | Allison Winney | Meredyth Fowler |
| TX_00012000 | TX_00012001 | Attorney Client Privilege;Work Product | Confidential e-mail from OAG Attorney to Speaker Straus General Counsel and Speaker staff sent for purpose of providing legal advice regarding pending Voter ID preclearance litigation | 3/13/2012 | STRAUS | Danial Hodge | Jesse Ancira~Meredyth Fowler |
| TX_00012002 | TX_00012003 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential email from Speaker Straus General Counsel to Speaker staff sent for purpose of providing legal advice regarding pending SB 14 preclearance litigation | 3/12/2012 | STRAUS | Jesse Ancira | Meredyth Fowler |
| TX_00012004 | TX_00012005 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential email from Speaker Straus General Counsel to Speaker staff sent for purpose of providing legal advice regarding pending SB 14 preclearance litigation and other matters. | 3/5/2012 | STRAUS | Jesse Ancira | Meredyth Fowler |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012006 | TX_00012019 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential email from Speaker Straus General Counsel to Speaker staff sent for purpose of providing legal advice regarding pending SB 14 preclearance litigation. | 3/2/2012 | STRAUS | Jesse Ancira | Meredyth Fowler |
| TX_00012021 | TX_00012023 | Legislative Privilege; Attorney Client Privilege;Work Product | Confidential e-mail from Speaker staff to Speaker General Counsel sent for purpose of requesting legal advice regarding pending Voter ID litigation | 3/20/2012 | STRAUS | Meredyth Fowler | Jesse Ancira |
| TX_00012024 | TX_00012025 | Attorney Client Privilege;Legislative Privilege;Work Product | Confidential e-mail among Speaker staff, including his general counsel, regarding Voter ID, and other matters, sent for the purpose of offering legal advice. | 3/20/2012 | STRAUS | Meredyth Fowler | Ashley Kadan |
| TX_00012026 | TX_00012026 | Attorney Client Privilege;Legislative Privilege;Work Product | Confidential e-mail among Speaker staff, including his general counsel, regarding Voter ID, and other matters, sent for the purpose of offering legal advice. | 3/20/2012 | STRAUS | Meredyth Fowler | Ashley Kaden |
| TX_00012027 | TX_00012027 | Attorney Client Privilege;Legislative Privilege;Work Product | Confidential e-mail among Speaker staff, including his general counsel, regarding Voter ID, and other matters, sent for the purpose of offering legal advice. | 3/20/2012 | STRAUS | Meredyth Fowler | Allison Winney |
| TX_00012028 | TX_00012028 | Legislative Privilege; Attorney Client Privilege;Legislative Privilege;Work Product | Confidential e-mail among Speaker staff, including his general counsel, regarding Voter ID, and other matters, sent for the purpose of offering legal advice. | 3/20/2012 | STRAUS | Meredyth Fowler | Allison Winney |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012029 | TX_00012030 | Legislative Privilege | Confidential communication between Speaker Straus' legislative staff regarding Voter ID | 3/19/2012 | STRAUS | Meredyth Fowler | Andrew Billford |
| TX_00012031 | TX_00012032 | Legislative Privilege | Confidential communication between Speaker Straus' legislative staff regarding Voter ID | 3/19/2012 | STRAUS | Meredyth Fowler | Allison Winney |
| TX_00012033 | TX_00012034 | Attorney Client Privilege;Work Product | Confidential e-mail from Speaker Straus' staff forwarding confidential Attorney-Client communication from OAG Attorney sent for purpose of requesting or providing legal advice regarding pending SB 14 litittgation | 3/15/2012 | STRAUS | Meredyth Fowler | Meredyth Fowler |
| TX_00012035 | TX_00012035 | Legislative Privilege | Confidential communication between Speaker Straus' legislative staff regarding Voter ID | 3/15/2012 | STRAUS | Meredyth Fowler | Meredyth Fowler |
| TX_00012039 | TX_00012054 | Attorney Client Privilege;Work Product | Confidential communication from Speaker staff to Speaker General Counsel sent for the purpose of requesting legal advice regarding pending Voter ID litigatioo | 3/2/2012 | STRAUS | Meredyth Fowler | Jesse Ancira |
| TX_00012055 | TX_00012056 | Legislative Privilege; Attorney Client Privilege | Confidential legislative policy advisor memorandum regarding Voter ID from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID and containing legal advice from the Speaker's general Counsel | 2/13/2009 | STRAUS | Meredyth Fowler | Speaker Joe Straus |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012057 | TX_00012058 | Legislative Privilege | Confidential e-mail between Speaker staff and Rep. Todd Smith | 4/8/2009 | STRAUS | Meredyth Fowler | Rep. Todd Smith |
| TX_00012059 | TX_00012059 | Legislative Privilege | Confidential email communication among Speaker Straus's staff and other legislative staffers regarding bill tracking. | | STRAUS | | |
| TX_00012060 | TX_00012060 | Legislative Privilege | Confidential e-mail between legislative staff and Lt. Governor General Counsel regarding Voter ID | 4/8/2009 | STRAUS | Meredyth Fowler | Dryan Hebert~Jason Baxter |
| TX_00012061 | TX_00012061 | Legislative Privilege | Confidential e-mail between legislative staff and Lt. Governor General Counsel regarding Voter ID | 4/8/2009 | STRAUS | Meredyth Fowler | Jason Baxter |
| TX_00012062 | TX_00012063 | Legislative Privilege | Confidential email communication among Speaker Straus's staff and other legislative staffers regarding bill tracking. | | STRAUS | | |
| TX_00012064 | TX_00012064 | Legislative Privilege | Confidential e-mail among legislative staff and Rep. Smith regarding Voter ID | 4/8/2009 | STRAUS | Meredyth Fowler | Lisa Kaufman~Clyde Alexander~Angela Hale~Rep. Todd Smith~Steven Schar |
| TX_00012065 | TX_00012065 | Legislative Privilege | Materials from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012066 | TX_00012086 | Legislative Privilege | Draft legislative materials with handwritten edits and notes from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012087 | TX_00012105 | Legislative Privilege | Draft legislative materials with handwritten edits and notes from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 5/6/2009 | STRAUS | | |
| TX_00012106 | TX_00012106 | Legislative Privilege | Legislative materials from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012107 | TX_00012124 | Legislative Privilege | Legislative materials from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012125 | TX_00012129 | Legislative Privilege | Bill Analysis from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID laws. | 5/5/2009 | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012130 | TX_00012145 | Legislative Privilege | Materials from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID laws | 8/19/2008 | STRAUS | | |
| TX_00012146 | TX_00012197 | Legislative Privilege | Court brief with handwritten notes from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012198 | TX_00012200 | Legislative Privilege; Attorney Client Privilege;Legislative Privilege | OAG Open Record Opinion from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/9/2012 | STRAUS | Junnifer Luttrall | Jesse Ancira |
| TX_00012201 | TX_00012205 | Legislative Privilege | Legislative Summaries from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012206 | TX_00012207 | Legislative Privilege | Legislative notes on Voter ID from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012208 | TX_00012215 | Legislative Privilege | Handwritten notes on SB 14 Senate Hearing debate from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012216 | TX_00012232 | Legislative Privilege | Handwritten notes on SB 14 House Committee hearing from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/1/2011 | STRAUS | | |
| TX_00012233 | TX_00012247 | Legislative Privilege | Draft SB 14 with handwritten notes from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on voter ID | | STRAUS | | |
| TX_00012248 | TX_00012253 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail between legsilative staff regarding past Voter ID bills and sent for the purpose of providing legal advice. | 7/12/2010 | STRAUS | Meredyth Fowler | Lisa Kaufman~Ashley Kaden~Andrew Blitford~Jesse Ancira |
| TX_00012254 | TX_00012255 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail between Speaker Straus's legislative staff, including his counsel, regarding House Elections interim hearing summary | 6/24/2010 | STRAUS | Meredyth Fowler | Lisa Kaufman~Ashley Kaden |
| TX_00012256 | TX_00012258 | Legislative Privilege; Attorney Client Privilege | Attachment to above confidential e-mail (TX_00012254): House Election Interim Hearing summary from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID and containing legal advice from the Speaker's counsel. | 6/24/2010 | STRAUS | Meredyth Fowler | Lisa Kaufman~Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012259 | TX_00012260 | Legislative Privilege | Legislative Bill Summary from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012261 | TX_00012262 | Legislative Privilege | Legislative Bill Summary from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012263 | TX_00012269 | Legislative Privilege | Summary of past Voter ID bills from the personal files of Speaker Straus reflecting the legislator's personal thoughts, opinions, and mental impressions on Voter ID | 1/21/2011 | STRAUS | | |
| TX_00012270 | TX_00012270 | Legislative Privilege | Summary of SB 14 House Committee substitute from the personal files of Speaker Straus reflecting the legislator's personal thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012271 | TX_00012285 | Legislative Privilege | Copy of SB 14 Committee substitute from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012286 | TX_00012320 | Legislative Privilege | Brennen Center reports from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | Brennen Center for Justice |
| TX_00012321 | TX_00012324 | Legislative Privilege | Legislative Bill Summary of CSSB 14 from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | STRAUS | | |
| TX_00012325 | TX_00012328 | Legislative Privilege | Confidential e-mail among Speaker staff regarding Voter ID | 8/18/2011 | STRAUS | Tracy Young | Ashley Kaden |
| TX_00012334 | TX_00012335 | Legislative Privilege | Confidential e-mail among Speaker staff, including his counsel, regarding Voter ID and sent for the purpose of giving legal advice. | 10/10/2011 | STRAUS | Meredyth Fowler | Ashley Kaden |
| TX_00012336 | TX_00012364 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for a speech in Corpus Christi. | 10/12/2011 | STRAUS | Tracy Young | Ashley Kaden~Tracy Young |
| TX_00012365 | TX_00012397 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for a speech in Corpus Christi on voter ID and many other subjects. | 10/18/2011 | STRAUS | Tracy Young | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012398 | TX_00012408 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in El Paso on voter ID and many other subjects. | 10/25/2011 | STRAUS | Tracy Young | Meredith Brewer~Channing Burke~Naomi Miller~Denise Davis~Lisa Kaufman~Ashley Kaden~Matthew Burgin~Tracy Young~John Romano~Carolyn Scott~Tracy Young |
| TX_00012409 | TX_00012412 | Legislative Privilege | Confidential e-mail between Speaker Staff attaching praise points" for Ft. Worth members." | 10/27/2011 | STRAUS | Allison Winney | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012413 | TX_00012441 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Ft. Worth on voter ID and many other subjects. | 10/31/2011 | STRAUS | Tracy Young | Channing Burke; 'Meredith Brewer; John Romano~ 'Denise Davis; Lisa Kaufman; Ashley Kaden; Allison Winney; Carolyn E. Scott; Matthew~Burgin; Gretchen Colyandro; Tracy Young; Tracy D Young |
| TX_00012442 | TX_00012449 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Ft. Worth on voter ID and many other subjects. | 10/31/2011 | STRAUS | Allison Winney | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012450 | TX_00012458 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Ft. Worth on voter ID and many other subjects. | 10/31/2011 | STRAUS | Tracey Young | Tracy Young; Channing Burke; 'Meredith Brewer'; John Romano~ 'Denise Davis'; Lisa Kaufman; Ashley Kaden; Allison Winney; Carolyn E. Scott; Matthew~Burgin; Gretchen Colyandro; Tracy D Young |
| TX_00012459 | TX_00012461 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Richardson on voter ID and many other subjects. | 11/7/2011 | STRAUS | Tracey D Young | Ashley Kaden |
| TX_00012462 | TX_00012466 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Richardson on voter ID and many other subjects. | 11/7/2011 | STRAUS | Allison Winney | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012467 | TX_00012474 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Richardson on voter ID and many other subjects. | 11/10/2011 | STRAUS | Tracey Young | John Romano; Channing Burke; 'meredith@bennettandstraus.com'; Allison Winney~Cc: 'dendav1993@yahoo.com; Lisa Kaufman; Ashley Kaden; Carolyn E. Scott; Matthew Burgin;~Gretchen Colyandro; Tracy Young |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012475 | TX_00012488 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Richardson on voter ID and many other subjects. | 11/10/2011 | STRAUS | John Romano | Tracy Young; Channing Burke; 'meredith@bennettandstraus.com; Allison Winney~Cc: 'dendav1993@yahoo.com; Lisa Kaufman; Ashley Kaden; Carolyn E. Scott; Matthew Burgin;~Gretchen Colyandro |
| TX_00012489 | TX_00012497 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Richardson on voter ID and many other subjects. | 11/10/2011 | STRAUS | Allison Winney | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012498 | TX_00012510 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Richardson on voter ID and many other subjects. | 11/10/2011 | STRAUS | John Romano | Denise Davis; Channing Burke; Lisa Kaufman; gordon@westcapitol.com;~'meredith@bennettandstraus.com; Naomi Miller; Tracy Young~Cc: Matthew Burgin; Ashley Kaden; leslie@westcapitol.com |
| TX_00012511 | TX_00012516 | Legislative Privilege | Confidential Communication among Speaker Strauss's staff about legislative session including voter ID | 10/31/2011 | STRAUS | Tracy Young | Ashley Kaden~Allison Winney |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012517 | TX_00012541 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in El Paso on voter ID and many other subjects. | 10/20/2011 | STRAUS | Tracy Young | Meredith Brewer; Channing Burke~Cc: Denise Davis; Lisa Kaufman; Ashley Kaden; Matthew Burgin; Tracy Young; Tracy D Young;~John Romano; Naomi Miller |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012542 | TX_00012574 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for a speech in Corpus Christi on voter ID and many other subjects. | 10/16/2011 | STRAUS | Tracy D Young | : Brewer, Meredith; Naomi Miller; Naomi E. Miller~Cc: Channing Burke; Channing Burke; Lisa Kaufman; Ashley Kaden; 'Ashley Kaden'; Carolyn E.~Scott; 'Carolyn Scott'; Matthew Burgin; 'Tracy D Young'; Tracy Young~Joe Stauss |
| TX_00012575 | TX_00012580 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Tyler on voter ID and many other subjects. | 9/15/2011 | STRAUS | Tracy Young | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012581 | TX_00012584 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Tyler on voter ID and many other subjects. | 8/18/2011 | STRAUS | Tracy Young | Denise Davis; Lisa Kaufman; Channing Burke; Gretchen Steen; Payton Keith; Ashley Kaden;~Matthew Burgin; Carolyn E. Scott~Cc: Tracy D Young; Naomi Miller; Tracy Young; meredith@bennettandstraus.com~~Joe Straus |
| TX_00012585 | TX_00012589 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in Tyler on voter ID and many other subjects. | 8/17/2011 | STRAUS | Tracy Young | ; Lisa Kaufman; Ashley Kaden~Cc: Denise Davis; Tracy Young |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012590 | TX_00012606 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for an event in San Antonio on voter ID and many other subjects. | 8/13/2011 | STRAUS | Naomi Miller | Channing Burke; 'dendav1993@yahoo.com; Lisa Kaufman; Matthew Burgin; Ashley Kaden;~Tracy Young; Gerardo Interiano; Meredith Brewer |
| TX_00012607 | TX_00012610 | Legislative Privilege | Confidential e-mail among Speaker staff regarding preparation for meeting with Representative Larson on voter ID and many other subjects. | 8/12/2011 | STRAUS | Tracy Young | Naomi Miller; Naomi E. Miller; Meredith Brewer~Cc: Channing Burke; Gerardo Interiano; Lisa Kaufman; Ashley Kaden; Tracy Young; 'dendav1993~@ yahoo.com ; Matthew Burgin; Tracy D Young |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012611 | TX_00012635 | Legislative Privilege | Confidential e-mail among Speaker staff regarding accomplishments of the 82nd legislative session. | 6/20/2011 | STRAUS | Catherine Solomon | Ashley Kaden, Tracy Young |
| TX_00012636 | TX_00012659 | Legislative Privilege | Confidential e-mail among Speaker staff regarding accomplishments of the 82nd legislative session. | 6/21/2011 | STRAUS | Catherine Solomon | Ashley Kaden, Tracy Young |
| TX_00012660 | TX_00012661 | Legislative Privilege; Attorney Client Privilege | Confidential Communication among Speaker Strauss' staff about legislative session including voter ID; Confidential communications among legislative staff and attorneys for the purpose of seeking or providing legal advice | 6/14/2011 | STRAUS | Ashley Kaden | Andrew Blifford; Kevin Robnett; Andrea Sheridan; Craig Chick; Jon Schnautz; Meredyth~Fowler; Zeke Reyna; Gerardo Interiano; Jennifer Deegan; Samuel Gammage~Cc: Jesse Ancira; Tracy Young |
| TX_00012662 | TX_00012689 | Legislative Privilege | Confidential Communication among Speaker Strauss' staff about legislative session including voter ID | 6/20/2011 | STRAUS | Tracy Young | Lisa Kaufman, Ashley Kaden |
| TX_00012690 | TX_00012692 | Legislative Privilege | Confidential Communication among Speaker Strauss' staff about legislative session including voter ID | 5/31/2011 | STRAUS | Tracy Young | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012693 | TX_00012695 | Attorney Client Privilege;Legislative Privilege | Confidential Communication among Speaker Strauss' staff about voter ID; Confidential commmunicaitons between an attorney and legislative staff for the purpose of offering legal advice. | 6/15/2010 | STRAUS | Meredyth Fowler | Ashley Kaden |
| TX_00012696 | TX_00012698 | Legislative Privilege | Confidential Communication among Speaker Strauss and his staff about legislative session including voter ID | 1/11/2011 | STRAUS | Tracy Young | Channing Burke; Payton Keith~Cc: Gretchen Steen; Grace Huffman; Carolyn E. Scott; Matthew Burgin; Ashley Kaden; Enrique~Marquez; Tracy Young~Joe Straus |
| TX_00012699 | TX_00012700 | Legislative Privilege | Confidential Communication among Speaker Strauss's staff regarding emegency leislation, including Voter ID | 4/7/2011 | STRAUS | Lisa Kaufman ~Blaine Brunson~Denise Davis | Ashley Kaden~Carolyn E Scott~Lisa Kaufmann~Denise Davis~Ray Sullivan |
| TX_00012701 | TX_00012701 | Legislative Privilege | Confidential Communication among Speaker Strauss's staff about legislative session including voter ID | 3/29/2011 | STRAUS | Lisa Kaufman | Channing Burke, Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012702 | TX_00012702 | Legislative Privilege | Confidential Communication among Speaker Strauss's staff about legislative session including voter ID | 3/22/2011 | STRAUS | Lisa Kaufman | Channing Burke, Ashley Kaden Carolyn E Scott, Payton Keith, Grace Huffman |
| TX_00012703 | TX_00012703 | Legislative Privilege | Confidential Communication among Speaker Strauss and his staff about legislative session including voter ID | 3/15/2011 | STRAUS | Payton Keith | Ashley Kaden; Denise Davis; Channing Burke Grace Huffman; Carolyn E. Scott; Matthew Burgin |
| TX_00012704 | TX_00012720 | Legislative Privilege; Attorney Client Privilege | Confidential Communication among Speaker Straus' staff, including his counsel, about legislative session including voter ID and sent for the purpose of seeking legal advice from his counsel. | 8/12/2011 | STRAUS | Channing Burke | Naomi Miller; 'dendav1993@ yahoo.com; Lisa Kaufman; Matthew Burgin; Ashley Kaden;~Tracy Young; Gerardo Interiano; Meredith Brewer |
| TX_00012721 | TX_00012723 | Legislative Privilege | Confidential Communication among Speaker Straus' staff about legislative session including voter ID | 8/18/2011 | STRAUS | Tracy Young | Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012724 | TX_00012724 | Legislative Privilege; Attorney Client Privilege | Confidential Communication among Speaker Straus' staff, including his counsel about legislative session including voter ID and sent for the purpose of providing legal advice. | 1/27/2011 | STRAUS | Meredyth Fowler | Lisa Kaufman |
| TX_00012725 | TX_00012728 | Legislative Privilege; Attorney Client Privilege | Attachment to doc 12724 Confidential Communication among Speaker Straus' staff, including his counsel, about voter ID and sent for the purpose of providing legal advice. | 1/27/2011 | STRAUS | | |
| TX_00012729 | TX_00012729 | Legislative Privilege; Attorney Client Privilege | Confidential e mail communications among Speaker Straus' staff and Lt Governor's staff about voter ID; Confidential communication among legislative staff and attorneys for Speaker Straus and Lt. Governor Dewhurst for the purpose of seeking or providing legal advice on an issue of joint concern. | 10/27/2010 | STRAUS | Bryan Hebert~Meredyth Fowler~Sam Gammage | Meredyth Fowler; Lisa Kaufman; Denise Davis; Jesse Ancira; Kevin Robnett; Jon Schnautz;~Gerardo Interiano |
| TX_00012730 | TX_00012734 | Legislative Privilege; Attorney Client Privilege | Confidential communications among Speaker Straus' staff and Lt Governor's staff about voter ID;~Confidential communication among legislative staff and attorneys for Speaker Straus and Lt. Governor Dewhurst for the purpose of seeking or providing legal advice on an issue of joint concern. | 1/27/2011 | STRAUS | Bryan Hebert | Denise Davis~Lisa Kaufman ~Meredyth Fowler |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012735 | TX_00012736 | Legislative Privilege; Attorney Client Privilege | Confidential e mail communication between Speaker Straus' staff, including counsel, regarding Voter ID and sent for the purpose of seeking or providing legal advice. | 1/26/2011 | STRAUS | Lisa Kaufman~Meredyth Fowler | Lisa Kaufman~Meredyth Fowler |
| TX_00012737 | TX_00012738 | Legislative Privilege; Attorney Client Privilege | Confidential e mail communication between Speaker Straus' staff, including counsel, regarding Voter ID and sent for the purpose of seeking or providing legal advice. | 1/31/2011 | STRAUS | Meredyth Fowler | Ashley Kaden |
| TX_00012739 | TX_00012743 | Legislative Privilege | Confidential communication from legislator to House regarding redistricting | 11/21/2011 | STRAUS | House Information | House |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| | | | | | | | Dennis Bonnen; Lauren Sutterfield; Marc Veasey; Alex Hammond; Jose Aliseda; Aaron~Gibson; Matt Lamon; Jorge Reyes; Harvey Hilderbran; Worth Farabee; Scott Hochberg;~Theresa Woodward; Aaron Pena; Maricela Deleon; Larry Taylor; Cari Christman; Isaac~Albarado; Roland Gutierrez; Shera Eichler~Cc: Steven Schar_HC; Meredyth |
| TX_00012744 | TX_00012745 | Legislative Privilege | Confidential comunication among House members and staff regarding voter ID | 3/7/2011 | STRAUS | Colby Beuck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012746 | TX_00012746 | Legislative Privilege | Confidential email communication among Speaker Straus' staff, including his counsel, and Secretary of State staff, including counsel, regarding SB 14 | 1/31/2011 | STRAUS | Ann McGeehan | Meredyth Fowler~Elizabeth Winn~John Sepehri |
| TX_00012747 | TX_00012750 | Legislative Privilege | Confidential email communication among Speaker Straus' staff regarding voter ID and other issues | 6/21/2011 | STRAUS | Tracy Young | Denise Davis; Lisa Kaufman~Cc: Ashley Kaden; Tracy Young; Tracy Young |
| TX_00012751 | TX_00012773 | Legislative Privilege; Attorney Client Privilege | Confidential email communication among Speaker Straus' staff, including his counsel regarding voter ID and other issues and sent for the purpose of offering legal advice. | 6/29/2011 | STRAUS | Gerardo Interiano~Tracy Young~Catherine Solomon | Gerardo Interiano~Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012774 | TX_00012775 | Legislative Privilege; Attorney Client Privilege | Confidential email communication among Speaker Straus' staff, including his counse, regarding voter ID and other issues, and sent for the purpose of offering legal advice. | 6/14/2011 | STRAUS | Ashley Kaden | Andrew Blifford; Kevin Robnett; Andrea Sheridan; Craig Chick; Jon Schnautz; Meredyth ~Fowler; Zeke Reyna; Gerardo Interiano; Jennifer Deegan; Samuel Gammage~Cc: Jesse Ancira; Tracy Young |
| TX_00012776 | TX_00012782 | Legislative Privilege; Attorney Client Privilege | Confidential email communication among Speaker Straus' staff, including his counsel regarding voter ID and other issues and sent for the purpose of seeking or providing legal advice. | 6/16/2011 | STRAUS | Meredyth Fowler | Tracy Young,~Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012783 | TX_00012785 | Legislative Privilege; Attorney Client Privilege | Confidential email communication among Speaker Straus' staff regarding voter ID and other issues and sent for the purpose of providing legal advice. | 6/16/2011 | STRAUS | Zeke Reyna~Meredyth Fowler | ,~Ashley Kaden~~Andrew Blifford; Kevin Robnett; Andrea Sheridan; Craig Chick; Jon Schnautz; Meredyth Fowler; Zeke Reyna; Gerardo~Interiano; Jennifer Deegan; Samuel Gammage~Cc: Jesse Ancira; Tracy Young |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012786 | TX_00012794 | Legislative Privilege; Attorney Client Privilege | Confidential email communication among Speaker Straus' staff regarding voter ID and other issues and sent for the purpose of providing legal advice. | 6/16/2011 | STRAUS | Craig Chick | Ashley Kadden~Andr ew Blifford; Kevin Robnett; Andrea Sheridan; Craig Chick; Jon Schnautz; Meredyth Fowler; Zeke Reyna; Gerardo~Inter iano; Jennifer Deegan; Samuel Gammage~Cc: Jesse Ancira; Tracy Young |
| TX_00012795 | TX_00012817 | Legislative Privilege | Confidential email communication among Speaker Straus' staff regarding voter ID and other issues | 6/29/2011 | STRAUS | Catherine Solomon | Ashley Kaden ~Tracy Young |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012818 | TX_00012821 | Attorney Client Privilege;Legislative Privilege | Confidential email communication among Speaker Straus' staff regarding voter ID and other issues and sent for the purpose of providing legal advice. | 6/16/2011 | STRAUS | Gerardo Interiano | Ashley Kaden ~Andrew Blifford; Kevin Robnett; Andrea Sheridan; Craig Chick; Jon Schnautz; Meredyth Fowler; Zeke Reyna; Gerardo~Interiano; Jennifer Deegan; Samuel Gammage~Cc: Jesse Ancira; Tracy Young |
| TX_00012822 | TX_00012825 | Legislative Privilege | Confidential email communication among Speaker Straus' staff regarding voter ID and other issues | 6/16/2011 | STRAUS | Kevin Robnett | Ashley Kaden |
| TX_00012826 | TX_00012830 | Attorney Client Privilege;Legislative Privilege | Confidential email communication among Speaker Straus' staff regarding voter ID and other issues and sent for the purpose of providing legal advice. | 6/16/2011 | STRAUS | Attorney Jesse Ancira | Ashley Kadden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012831 | TX_00012831 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues | 4/29/2011 | STRAUS | Greta Rymal | Jennifer Deegan; Nelda Hunter HC; Bradley Westmoreland ~Cc: Stick,Erica (HHSC); Henderson,Tracy (HHSC) |
| TX_00012832 | TX_00012834 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues~~Attachment to doc 12831 | 4/29/2011 | STRAUS | | |
| TX_00012835 | TX_00012840 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues | 5/27/2011 | STRAUS | David Kinsey | Jenniger Deegan; Jamie Dudensing, Nelda Hunter, Bradley Westmoreland, Brittani Bilse, Shannon Ghangurde, Christina Tippit |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012841 | TX_00012843 | Legislative Privilege | Confidential email communication among legislative staff regarding budget issues | 5/31/2011 | STRAUS | Jennifer Deegan | Tammy Pirtle~Cc: Bradley Westmoreland; Lisa Kaufman; Andrew Blifford |
| TX_00012844 | TX_00012852 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues | 4/1/2011 | STRAUS | David Kinsey | Jennifer Deegan~Cc: Nelda Hunter_HC; Bradley Westmoreland |
| TX_00012853 | TX_00012855 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues | 3/16/2011 | STRAUS | David Kinsey | Jennifer Deegan |
| TX_00012856 | TX_00012857 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues | 5/13/2011 | STRAUS | Chris  Traylor | Brittani Bilse~Jennifer Deegan |
| TX_00012858 | TX_00012858 | Legislative Privilege | Confidential communication among legislative and agency staff regarding budget issues | 3/29/2011 | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012859 | TX_00012859 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues | 3/29/2011 | STRAUS | David Kinsey | o Sonnior Deegan; Nelda Hunter HC; Bradley Westmoreland ~Cc: Stick,Erica (HHSC); Sippel-Theodore, Kendra (HHSC); Harris,Rand |
| TX_00012860 | TX_00012864 | Legislative Privilege | Confidential email communication among legislative and agency staff regarding budget issues~~Attachment to Docid TX_00012859 | 3/29/2011 | STRAUS | | |
| TX_00012865 | TX_00012872 | Legislative Privilege | Copy of report on HB1 (82R) budget issues from Health and Human Services Commission to the legislature from the personal files of Speaker Straus reflecting the legislator's thoughts, opinions, and mental imrpessions on the budgetary issues | 2/9/2011 | STRAUS | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012873 | TX_00012873 | Legislative Privilege | Confidential e mail communcation from Health and Human Services Commission to Speaker Straus' staff providing information requested by legislature on budget issues to assist investigating the impact of HB 1 (82R) | 4/27/2011 | STRAUS | David Kinsey | Jennifer Deegan |
| TX_00012874 | TX_00012875 | Legislative Privilege | Confidential General Revenue Report regarding Senate Finance Committee decision from the personal files of Speaker Straus reflecting the representative's thoughts, opinions, and mental impressions | 4/14/2011 | STRAUS | | |
| TX_00012876 | TX_00012878 | Legislative Privilege | Confidential e mail communcation from Health and Human Services Commission to Speaker Straus' staff providing information requested by legislature on budget issues to assist investigating the impact of HB 1 (82R) | 4/27/2011 | STRAUS | David Kinsey | Jennifer Deegan |
| TX_00012879 | TX_00012879 | Legislative Privilege | Confidential e mail communcation from Health and Human Services Commission to Speaker Straus' staff providing information requested by legislature on budget issues to assist investigating the impact of HB 1 (82R) | 4/28/2011 | STRAUS | Greta Rymal | Jennifer Deegan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012880 | TX_00012881 | Legislative Privilege | Attachment to above confidential e-mail communication (TX_00012870) | 4/18/2011 | STRAUS | | Thomas M. Suehs, Exec. Commissioner Health and Human Services Commission |
| TX_00012882 | TX_00012882 | Legislative Privilege | Confidential e mail communcation from Health and Human Services Commission to Speaker Straus' staff providing information requested by legislature on budget issues to assist investigating the impact of HB 1 (82R) | 5/10/2011 | STRAUS | Erica Stick | Jennifer Deegan; Amy Peterson_HC; Nelda Hunter - HC |
| TX_00012883 | TX_00012890 | Legislative Privilege | Attachment to above confidential e-mail communication (TX_00012882) | 5/10/2011 | STRAUS | Erica Stick | Jennifer Deegan; Amy Peterson_HC; Nelda Hunter - HC |
| TX_00012891 | TX_00012891 | Legislative Privilege | Confidential e mail communcation from Health and Human Services Commission to Speaker Straus' staff providing information requested by legislature on budget issues to assist investigating the impact of HB 1 (82R) | 3/31/2011 | STRAUS | David Kinsey | Jennifer Deegan~Cc: Nelda Hunter HC; Bradley Westmoreland; Rymal,Greta (HHSC); Stick,Erica (HHSC);~Suehs,Thomas (HHSC); Muth,Stephanie (HHSC); Henderson,Tracy (HHSC) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012892 | TX_00012902 | Legislative Privilege | Attachment to above confidential email communication (TX_00012891) | 3/31/2011 | STRAUS | David Kinsey | Jennifer Deegan~Cc: Nelda Hunter HC; Bradley Westmoreland; Rymal,Greta (HHSC); Stick,Erica (HHSC);~Suehs,Thomas (HHSC); Muth,Stephanie (HHSC); Henderson,Tracy (HHSC) |
| TX_00012903 | TX_00012903 | Legislative Privilege | Confidential e mail communcation from Health and Human Services Commission to Speaker Straus' staff providing information requested by legislature on budget issues to assist investigating the impact of HB 1 (82R) | 3/30/2011 | STRAUS | David Kinsey | Jennifer Deegan |
| TX_00012904 | TX_00012904 | Legislative Privilege | Attachment to above confidential e-mail communication (TX_00012903) | 3/30/2011 | STRAUS | David Kinsey | Jennifer Deegan |
| TX_00012905 | TX_00012907 | Legislative Privilege | E mail communication from agency to Straus staff on licensing requirements.   No mention of Voter ID | 3/28/2011 | STRAUS | Cory Elder | Jennifer Deegan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012908 | TX_00012910 | Legislative Privilege | E mail communication from agency to Straus staff on juvenile justice issues   No mention of Voter ID | 4/4/2011 | STRAUS | Melanie Richardson | Anneliese Vogel; Araminta Everton; Astrid Misher; Durrel Douglas; Haley D. Greer; Jackie~King; Jay Wiley; John Michael Wilshusen; Marsha McLane; Richard Dennis; Stuart Moss; Teri~very_HC; Timothy Head; Andrew Blifford; Ashley Kaden; Gerardo Interiano; Lisa Kaufman~Cc: S Lori Person / |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012911 | TX_00012912 | Legislative Privilege | E mail communication from agency to Straus staff on Medicaid Orthodontic Care.   No mention of Voter ID | 5/15/2011 | STRAUS | Erica Stick | Deegan; Bradley Westmoreland; Amy Peterson_HC; Nelda Hunter-HC~Cc: Millwee,Billy (HHSC); Kinsey,David (HHSC) |
| TX_00012913 | TX_00012915 | Legislative Privilege | E mail communication from agency to Straus staff on Budget issues  No mention of Voter ID | 4/19/2011 | STRAUS | Patricia Vojack | Meagan Bunker; Clifford Sparks; Emily Hoffman; John O'Brien; Rachel Niven; Andrew Blifford;~Jennifer Deegan |
| TX_00012916 | TX_00012916 | Legislative Privilege | Confidential e-mail from Department of Consumer and External Affairs staff to Speaker staff providing information requested by Rep. King to assist in investigating the effects of SB 14 | 5/6/2011 | STRAUS | Nicholas Dauster | Jennifer Deegan |
| TX_00012917 | TX_00012921 | Legislative Privilege | Attachment to above confidential e-mail (TX_00012916) | 5/6/2011 | STRAUS | Nicholas Dauster | Jennifer Deegan |

169

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012922 | TX_00012922 | Legislative Privilege | Confidential email communication between legislative and agency staff regarding health rate/budget issues | 6/13/2011 | STRAUS | Greta Rymel - HHSC | Jenniger Deegan; Jamie Dudensing, Nelda Hunter, Bradley Westmoreland, Brittani Bilse, Shannon Ghangurde |
| TX_00012923 | TX_00012933 | Legislative Privilege | Confidential email communication attachment to TX_00012922 | 6/13/2011 | STRAUS | | |
| TX_00012934 | TX_00012935 | Legislative Privilege | Confidential email communication between legislative staff regarding the Texas Railroad Commission | 4/5/2011 | STRAUS | Kevin Robnett | Ashley Kaden |
| TX_00012936 | TX_00012938 | Legislative Privilege | Confidential email communication between legislative staff regarding budget and millitary issues | 6/28/2011 | STRAUS | Kevin Robnett | Ashley Kaden |
| TX_00012939 | TX_00012940 | Legislative Privilege | Confidential email communication between legislative staff regarding corporate issues | 6/16/2011 | STRAUS | Jesse Ancira | Ashley Kaden |
| TX_00012941 | TX_00012943 | Legislative Privilege | Confidential email communication between legislative staff regarding budget and military issues | 6/28/2011 | STRAUS | Kevin Robnett | Ashley Kaden |
| TX_00012944 | TX_00012953 | Legislative Privilege; Attorney Client Privilege | Confidential communication between legislative legal counsel and the OAG regarding open records issues | 12/29/2011 | STRAUS | Leah B Wingerson - OAG | Jesse Ancira |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012954 | TX_00012955 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail from Straus counsel to Straus staff regarding election law reforms and sent for the purpose of offering legal advice. | 5/12/2011 | STRAUS | Meredyth Fowler | Ashley Kaden |
| TX_00012956 | TX_00012962 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail from Straus counsel to Straus staff regarding election law reforms and sent for the purpose of offering legal advice. | 6/16/2011 | STRAUS | Meredyth Fowler | Tracy Young~Ashley Kaden |
| TX_00012963 | TX_00012963 | Legislative Privilege | Confidential e-mail among Straus staff regarding policy summaries on a variety of topics, including Voter ID | 3/22/2011 | STRAUS | Lisa Kaufman | Channing Burke~Caroly n E. Scott~Schley Kaden~Payton Keith~Grace Huffman |
| TX_00012964 | TX_00012964 | Legislative Privilege | Confidential e-mail among Straus staff regarding policy summaries on a variety of topics, including Voter ID | 3/15/2011 | STRAUS | Payton Keith | Ashley Kaden~Denise Davis~Channi ng Burke |
| TX_00012965 | TX_00012965 | Legislative Privilege | Confidential e-mail among Straus staff regarding policy summaries on a variety of topics, including Voter ID | 3/29/2011 | STRAUS | Lisa Kaufman | Channign Burke~Ashley Kaden |
| TX_00012966 | TX_00012966 | Legislative Privilege | Confidential e-mail among Straus staff regarding policy summaries on a variety of topics, including Voter ID | 4/12/2011 | STRAUS | Lisa Kaufman | Channing Burke~Ashley Kaden |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00012967 | TX_00012967 | Legislative Privilege; Attorney Client Privilege | Confidential communication between legislative staff, including Speaker Straus's counsel, regarding political contribution legislation, and sent for the purpose of providing legal advice. | 5/12/2011 | STRAUS | Jesse Ancira | Ashley Kaden~Meredyth Fowler |
| TX_00012968 | TX_00012969 | Legislative Privilege; Attorney Client Privilege | Confidential communication between legislative staff, including Speaker Straus's counsel, regarding political contribution legislation, and sent for the purpose of providing legal advice. | 5/4/2011 | STRAUS | Meredyth Fowler | Adhley Kaden |
| TX_00012970 | TX_00012970 | Legislative Privilege | Confidential communication between legislative staff regarding guardianship legislation. | 5/17/2011 | STRAUS | Tara Swayzee | Jennifer Deegan |
| TX_00012971 | TX_00012988 | Legislative Privilege | Confidential attachment to confidential communication at TX_00012970 | 5/17/2011 | STRAUS | Tara Swayzee | Jennifer Deegan |
| TX_00012989 | TX_00012989 | Legislative Privilege | Confidential attachment to confidential communication at TX_00012970 | 5/17/2011 | STRAUS | Tara Swayzee | Jennifer Deegan |
| TX_00012990 | TX_00012995 | Legislative Privilege | Confidential attachment to confidential communication at TX_00012970 | 5/17/2011 | STRAUS | Tara Swayzee | Jennifer Deegan |
| TX_00012996 | TX_00012996 | Legislative Privilege | Confidential communication between legislators and legislative staff regarding healthcare legislation. | 5/10/2011 | STRAUS | Crystal Ford | Legislators and legislative staff |
| TX_00012997 | TX_00013017 | Legislative Privilege | Confidential attachment to confidential communication at TX_00012996 | 5/10/2011 | STRAUS | Crystal Ford | Legislators and legislative staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013018 | TX_00013018 | Legislative Privilege | Confidential communication between legislative staff regarding healthcare legislation. | 6/3/2011 | STRAUS | Bradley Westmoreland | Nelda Hunter, Amy Peterson, Jennifer Deegan |
| TX_00013019 | TX_00013033 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013018 | 6/3/2011 | STRAUS | Bradley Westmoreland | Nelda Hunter, Amy Peterson, Jennifer Deegan |
| TX_00013034 | TX_00013034 | Legislative Privilege | Confidential communication between legislative staff regarding budget issues. | 6/1/2011 | STRAUS | Andrew Blifford | Amy Peterson, Lisa Kaufman |
| TX_00013035 | TX_00013039 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013034 | 6/1/2011 | STRAUS | Andrew Blifford | Amy Peterson, Lisa Kaufman |
| TX_00013040 | TX_00013041 | Legislative Privilege; Attorney Client Privilege | Confidential communication between legislative staff, including counsel, regarding utilities legislation and offered for the purpose of providing legal advice. | 5/26/2011 | STRAUS | Jon Schnautz | Ashley Kaden |
| TX_00013042 | TX_00013043 | Legislative Privilege | Confidential communication between legislative staff regarding immigration work programs. | 4/13/2011 | STRAUS | Craig Chick | Ashley Kaden |
| TX_00013044 | TX_00013045 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013042 | 4/13/2011 | STRAUS | Craig Chick | Ashley Kaden |
| TX_00013046 | TX_00013047 | Legislative Privilege | Confidential e-mail among Straus staff regarding SB 9 | 6/15/2011 | STRAUS | Craig Chick | Denise Davis~Lisa Kaufman |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013048 | TX_00013049 | Legislative Privilege | Confidential communication between legislative staff regarding transportation legislation. | 3/15/2011 | STRAUS | Zeke Reyna | Ashley Kaden |
| TX_00013050 | TX_00013050 | Legislative Privilege | Confidential communication between legislative staff regarding the budget. | 6/5/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |
| TX_00013051 | TX_00013051 | Legislative Privilege | Confidential communication between legislative staff regarding transportation and homeland security legislation. | 6/16/2011 | STRAUS | Jesse Ancira | Lisa Kaufman |
| TX_00013052 | TX_00013052 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013051 | 6/16/2011 | STRAUS | Jesse Ancira | Lisa Kaufman |
| TX_00013053 | TX_00013055 | Legislative Privilege | Confidential communication between legislative staff regarding HB 400. | 3/21/2011 | STRAUS | Andrea Sheridan | Lisa Kaufman |
| TX_00013056 | TX_00013058 | Legislative Privilege | Confidential communication between legislative staff regarding immigration work programs. | 3/21/2011 | STRAUS | Craig Chick | Denise Davis, Lisa Kaufman, Meredyth Fowler |
| TX_00013059 | TX_00013060 | Legislative Privilege | Confidential communication between legislative staff regarding immigration work programs. | 3/21/2011 | STRAUS | Channing Burke | Ashley Kaden |
| TX_00013061 | TX_00013061 | Legislative Privilege | Confidential communication between legislative staff regarding Dept of Information Resources. | 6/23/2011 | STRAUS | Toni Barcellona | Lisa Kaufman |
| TX_00013062 | TX_00013063 | Legislative Privilege | Confidential communication between legislative staff regarding budget issues. | 6/3/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |
| TX_00013064 | TX_00013064 | Legislative Privilege | Confidential communication between legislative staff regarding education issues. | 6/3/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013065 | TX_00013072 | Legislative Privilege | Confidential communication between legislative and agency staff regarding budget issues. | 3/16/2011 | STRAUS | Patricia Vojack | Lisa Kaufman, Jesse Ancira |
| TX_00013073 | TX_00013075 | Legislative Privilege | Confidential communication between legislative staff regarding nuclear issues. | 6/21/2011 | STRAUS | Craig Chick | Lisa Kaufman |
| TX_00013076 | TX_00013076 | Legislative Privilege | Confidential communication between legislative staff regarding SB1. | 6/3/2011 | STRAUS | Andrew Blifford | Lisa Kaufman, Amy Peterson, Wayne Pulver |
| TX_00013077 | TX_00013081 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013076 | 6/3/2011 | STRAUS | Andrew Blifford | Lisa Kaufman, Amy Peterson, Wayne Pulver |
| TX_00013082 | TX_00013082 | Legislative Privilege | Confidential communication between legislative staff regarding CSHB 1. | 4/29/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |
| TX_00013083 | TX_00013087 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013082 | 4/29/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |
| TX_00013088 | TX_00013088 | Legislative Privilege | Confidential communication between legislative staff regarding SB1. | 6/17/2011 | STRAUS | Andrew Blifford | Lisa Kaufman~Amy Peterson |
| TX_00013089 | TX_00013095 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013088 | 6/17/2011 | STRAUS | Andrew Blifford | Lisa Kaufman~Amy Peterson |
| TX_00013096 | TX_00013096 | Legislative Privilege | Confidential communication between legislative staff regarding CSSB1. | 6/6/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |
| TX_00013097 | TX_00013101 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013096 | 6/6/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013102 | TX_00013102 | Legislative Privilege | Confidential communication between legislative staff regarding budget issues. | 4/6/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |
| TX_00013103 | TX_00013104 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013102 | 4/6/2011 | STRAUS | Andrew Blifford | Lisa Kaufman |
| TX_00013105 | TX_00013105 | Legislative Privilege | Confidential materials from the personal files of legal counsel to Speaker Straus reflecting the counsel's thoughts, opinions, or mental impressions on House Local & Consent Committee procedure. | 10/17/2011 | STRAUS | Jesse Ancira | |
| TX_00013106 | TX_00013106 | Legislative Privilege | Confidential communication between legislators and legislative staff regarding House Local & Consent Committee procedure. | 4/28/2011 | STRAUS | Milda Mora | House Local & Consent Committee Members & Staff & Speaker & Staff |
| TX_00013107 | TX_00013126 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013106 | 4/28/2011 | STRAUS | Milda Mora | House Local & Consent Committee Members & Staff & Speaker & Staff |
| TX_00013127 | TX_00013127 | Legislative Privilege | Confidential communication between legislators and legislative staff regarding House Local & Consent Committee procedure. | 5/2/2011 | STRAUS | Milda Mora | House Local & Consent Committee Members & Staff & Speaker & Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013128 | TX_00013133 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013127 | 5/2/2011 | STRAUS | Milda Mora | House Local & Consent Committee Members & Staff & Speaker & Staff |
| TX_00013134 | TX_00013134 | Legislative Privilege | Confidential communication between legislators and legislative staff regarding House Local & Consent Committee procedure. | 4/1/2011 | STRAUS | Milda Mora | House Local & Consent Committee Members & Staff & Speaker & Staff |
| TX_00013135 | TX_00013147 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013134 | 4/1/2011 | STRAUS | Milda Mora | House Local & Consent Committee Members & Staff & Speaker & Staff |
| TX_00013148 | TX_00013148 | Legislative Privilege | Confidential communication between legislative staff regarding House Local & Consent Committee procedure. | 4/29/2011 | STRAUS | Mia Garza | Ashley Kaden |
| TX_00013149 | TX_00013182 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013148 | 4/29/2011 | STRAUS | Mia Garza | Ashley Kaden |
| TX_00013183 | TX_00013183 | Legislative Privilege | Confidential communication between legislative staff regarding budget issues. | 5/17/2011 | STRAUS | Amy Peterson | Nelda Hunter, Bradley Westmoreland, Jennifer Deegan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013184 | TX_00013263 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013183 | 5/17/2011 | STRAUS | Amy Peterson | Nelda Hunter, Bradley Westmoreland, Jennifer Deegan |
| TX_00013264 | TX_00013264 | Legislative Privilege | Confidential communication between legislative staff regarding budget issues. | 5/6/2011 | STRAUS | Amy Peterson | Nelda Hunter, Andrew Blifford, Jennifer Deegan |
| TX_00013265 | TX_00013429 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013264 | 5/6/2011 | STRAUS | Amy Peterson | Nelda Hunter, Andrew Blifford, Jennifer Deegan |
| TX_00013430 | TX_00013431 | Legislative Privilege; Attorney Client Privilege | Confidential communication between legislative staff, including the Speaker's counsel, regarding HB2477 and sent for the purpose of providing legal advice. | 5/24/2011 | STRAUS | Meredyth Fowler | Ashley Kaden |
| TX_00013432 | TX_00013433 | Legislative Privilege | Confidential communication between legislative staff, including the Speaker's counsel, regarding tax legislation and sent for the purpose of providing legal advice. | 5/12/2011 | STRAUS | Andrew Blifford | Lisa Kaufman, Jesse Ancira |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013434 | TX_00013434 | Legislative Privilege | Confidential communication between legislative staff regarding HB 115--a bill to create a commission to study cases in which innocent persons are convicted and later exonerated. | 4/27/2011 | STRAUS | Kaden | Burke |
| TX_00013435 | TX_00013435 | Legislative Privilege | Confidential communication between legislative staff regarding budget, school finance, and redistricting issues. | 5/17/2011 | STRAUS | Kaden | Kaufman |
| TX_00013436 | TX_00013436 | Legislative Privilege | Confidential communication between legislative staff regarding budget, school finance, and redistricting issues. | 5/24/2011 | STRAUS | Kaufman | Kaden |
| TX_00013437 | TX_00013437 | Legislative Privilege | Confidential communication between legislative staff regarding budget, school finance, and redistricting issues. | 5/3/2011 | STRAUS | Kaden | Burke |
| TX_00013438 | TX_00013438 | Legislative Privilege | Confidential communication between legislative staff regarding Prop 12. | 5/5/2011 | STRAUS | Kaden | Burke |
| TX_00013439 | TX_00013439 | Legislative Privilege | Confidential communication between legislative staff regarding local revenue caps. | 4/18/2011 | STRAUS | Kaden | Burke, Keith, Huffman |
| TX_00013440 | TX_00013440 | Legislative Privilege | Confidential communication between legislative staff regarding education, sunset, redistricting, and school finanace. | 4/19/2011 | STRAUS | Kaufman | Burke, Scott, Keith, Burgin, Davis |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013441 | TX_00013441 | Legislative Privilege | Confidential communication between legislative staff regarding education, sunset, redistricting, and school finanace. | 4/26/2011 | STRAUS | Kaufman | Keith, Burgin |
| TX_00013442 | TX_00013442 | Legislative Privilege | Confidential communication between legislative staff regarding the General Land Office. | 5/4/2011 | STRAUS | Blifford | Kaufmann |
| TX_00013443 | TX_00013445 | Legislative Privilege | Confidential attachment to confidential communication at TX_00013442 | 5/4/2011 | STRAUS | Blifford | Kaufmann |
| TX_00013446 | TX_00013446 | Legislative Privilege; Attorney Client Privilege | Confidential communication between legislative staff, including counsel, regarding budget issues and offered for the purpose of providing legal advice. | 3/23/2011 | STRAUS | Jesse Ancira | Lisa Kaufman, Andrew Blifford |
| TX_00013447 | TX_00013447 | Legislative Privilege;Legislative Privilege; Attorney Client Privilege | Confidential attachment to confidential communication at TX_00013446 | 3/23/2011 | STRAUS | Jesse Ancira | Lisa Kaufman, Andrew Blifford |
| TX_00013448 | TX_00013448 | Legislative Privilege;Legislative Privilege; Attorney Client Privilege | Confidential attachment to confidential communication at TX_00013446 | 3/23/2011 | STRAUS | Jesse Ancira | Lisa Kaufman, Andrew Blifford |
| TX_00013449 | TX_00013452 | Legislative Privilege;Legislative Privilege; Attorney Client Privilege | Confidential attachment to confidential communication at TX_00013446 | 3/23/2011 | STRAUS | Jesse Ancira | Lisa Kaufman, Andrew Blifford |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013453 | TX_00013454 | Legislative Privilege;Legislative Privilege; Attorney Client Privilege | Confidential attachment to confidential communication at TX_00013446 | 3/23/2011 | STRAUS | Jesse Ancira | Lisa Kaufman, Andrew Blifford |
| TX_00013455 | TX_00013460 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PATRICK SUPP | | |
| TX_00013461 | TX_00013495 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PATRICK SUPP | | |
| TX_00013496 | TX_00013504 | Legislative Privilege | Materials from the personal files of Senator Patrick reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PATRICK SUPP | | |
| TX_00013531 | TX_00013534 | Legislative Privilege | Confidential memorandum from Rep. Burt Solomons to members of the Texas House of Representatives regarding redistricting | | PENA | Representative Burt Solomons | Members of the 82nd Texas House of Representatives |
| TX_00013535 | TX_00013553 | Legislative Privilege | | 11/19/2011 | PENA | | |
| TX_00013561 | TX_00013561 | Legislative Privilege | Materials from the personal files of Senator Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 12/17/2010 | PENA | Winn | Pena |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013639 | TX_00013647 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PENA | | |
| TX_00013648 | TX_00013648 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PENA | | |
| TX_00013649 | TX_00013649 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PENA | | |
| TX_00013650 | TX_00013687 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PENA | | |
| TX_00013688 | TX_00013691 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PENA | | |
| TX_00013704 | TX_00013707 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 12/14/2011 | PENA | | |
| TX_00013711 | TX_00013713 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 12/22/2011 | PENA | | |
| TX_00013732 | TX_00013733 | Legislative Privilege | | 1/5/2012 | PENA | Salinas | Mata |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013734 | TX_00013735 | Legislative Privilege | | 1/5/2012 | PENA | Salinas | Mata |
| TX_00013736 | TX_00013739 | Legislative Privilege | | 1/5/2012 | PENA | Salinas | Mata |
| TX_00013744 | TX_00013749 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | PENA | | |
| TX_00013792 | TX_00013792 | Legislative Privilege | Confidential communication among Representative Pena's legislative regarding redistricting. | 12/21/2011 | PENA | Maricela Deleon | Shaine Mata |
| TX_00013806 | TX_00013807 | Legislative Privilege | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 6/10/2010 | PENA | | |
| TX_00013848 | TX_00013849 | Legislative Privilege | E-mail communication from Legislative Reference Library to Legislators and Staff. | 6/3/2010 | PENA | LRL Service | House, LTG Staff, Senate, Sunset Staff, O0665 |
| TX_00013850 | TX_00013860 | Legislative Privilege | E-mail containing an electronic newsletter from Texas Insider | 6/7/2010 | PENA | Gil@TexasInsider.org | |
| TX_00013861 | TX_00013873 | Legislative Privilege | E-mail containing an electronic newsletter from Texas Insider | 6/8/2010 | PENA | Gil@TexasInsider.org | |
| TX_00013874 | TX_00013886 | Legislative Privilege | E-mail containing an electronic newsletter from Texas Insider | 6/9/2010 | PENA | Gil@TexasInsider.org | |
| TX_00013887 | TX_00013887 | Legislative Privilege | Press release from Speaker's Office | 6/29/2011 | PENA | | |
| TX_00013888 | TX_00013895 | Legislative Privilege | Materials from Rep. Pena's personal files reflecting his thoughts, opinions, or mental impressions on Voter ID | 12/22/2011 | PENA | Hispanic Link Report | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013896 | TX_00013896 | Legislative Privilege | Confidential e-mail from constituent to Tommy Williams regarding HB 218 (80R) | 4/24/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013897 | TX_00013897 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 4/27/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013898 | TX_00013898 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/2/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013899 | TX_00013899 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 4/30/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013900 | TX_00013900 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 4/30/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013901 | TX_00013901 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/2/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013902 | TX_00013902 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013903 | TX_00013903 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013904 | TX_00013904 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013905 | TX_00013905 | Legislative Privilege | Confidential e-mail from constituent to Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013906 | TX_00013906 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013907 | TX_00013907 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013908 | TX_00013908 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) and HB 626 (80R) | 5/9/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013909 | TX_00013909 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/14/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013910 | TX_00013910 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/14/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013911 | TX_00013911 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/16/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013912 | TX_00013912 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/18/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013913 | TX_00013913 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/19/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013914 | TX_00013914 | Legislative Privilege | Confidential e-mail from constituent to Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013915 | TX_00013915 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013916 | TX_00013916 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013917 | TX_00013917 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013918 | TX_00013918 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013919 | TX_00013919 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013920 | TX_00013920 | Legislative Privilege | Confidential e-mail from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013921 | TX_00013921 | Legislative Privilege | Confidential communication from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013922 | TX_00013922 | Legislative Privilege | Confidential e-mail communication from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013923 | TX_00013923 | Legislative Privilege | Confidential e-mail communication from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013924 | TX_00013924 | Legislative Privilege | Confidential e-mail communication from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/23/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013925 | TX_00013925 | Legislative Privilege | Confidential e-mail communication from constituent to Senator Tommy Williams regarding HB 218 (80R) | 5/24/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013926 | TX_00013926 | Legislative Privilege | Confidential e-mail communication from constituent to Senator Tommy Williams regarding HB 218 (80R) | 6/4/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013927 | TX_00013927 | Legislative Privilege | Confidential e-mail communication from constituent to Senator Tommy Williams regarding HB 218 (80R) | 6/18/2007 | WILLIAMS PART II | Constituent | Senator Tommy Williams |
| TX_00013928 | TX_00013994 | Legislative Privilege | CMS Constituent Correspondence Report for Senator Tommy Williams from his personal files reflecting his thoughts, opinions, and mental impressions on voter ID | 4/3/2012 | WILLIAMS PART II | CMS | Senator Tommy Williams |
| TX_00013995 | TX_00013995 | Legislative Privilege | Confidential legislator correspondence between Lt. Governor General Counsel and Senator Tommy Williams staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Bryan Hebert | Janice McCoy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00013996 | TX_00013997 | Legislative Privilege | Copy of pre-filed constitutional amendment joint resolution regarding Voter ID from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART II | | |
| TX_00013998 | TX_00014009 | Legislative Privilege | Copy of pre-filed Voter ID bill from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART II | | |
| TX_00014010 | TX_00014010 | Legislative Privilege | Copy of pre-filed amendment to SB 14 from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART II | | |
| TX_00014011 | TX_00014011 | Legislative Privilege | Copy of pre-filed amendment to SB 178 (82R) from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART II | | |
| TX_00014012 | TX_00014012 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail communication from TLC to Senator Tommy Williams staff regarding bill drafting assignment | 12/22/2010 | WILLIAMS PART II | Tisha Welch | Jason Baxter, Amanda Montagne, Robert Orr, Brady Vaughn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00014013 | TX_00014013 | Legislative Privilege | Electronic newsletter from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/12/2012 | WILLIAMS PART II | Houston Chronicle News Alert | Senator Tommy Williams |
| TX_00014014 | TX_00014014 | Legislative Privilege | Confidential legislator communication from Senate Parliamentarian to Senator Tommy Williams staff regarding Voter ID | 1/13/2009 | WILLIAMS PART II | Karina Davis | Jason Baxter |
| TX_00014015 | TX_00014015 | Legislative Privilege | Confidential legislator communication from Senate Parliamentarian to Senator Tommy Williams staff regarding Voter ID | 1/14/2009 | WILLIAMS PART II | Karina Davis | Jason Baxter |
| TX_00014016 | TX_00014016 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams to Senator Wimmiams staff regarding Voter ID | 3/12/2012 | WILLIAMS PART II | Tommy Williams | Amanda Montagne, Jason Baxter, Ryan LaRue |
| TX_00014017 | TX_00014017 | Legislative Privilege | Confidential legislator communication from Senate Parliamentarian to Senator Tommy Williams staff regarding rules debate transcript | 12/29/2008 | WILLIAMS PART II | Karina Davis | Jason Baxter |
| TX_00014018 | TX_00014024 | Legislative Privilege | Copy of Senate Resolution 3 (79R) debate transcript from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on the 2/3 Rule | 1/9/2007 | WILLIAMS PART II | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00014025 | TX_00014026 | Legislative Privilege | Copy of pre-filed Senate Rules amendment from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on Special Orders | | WILLIAMS PART II | | |
| TX_00014027 | TX_00014031 | Legislative Privilege | Copy of pre-filed Senate Rules amendment from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions on Special Orders | | WILLIAMS PART II | | |
| TX_00014032 | TX_00014032 | Legislative Privilege | Confidential legislator e-mail communication between Senator Tommy Williams staff regarding SB 14 | 1/21/2011 | WILLIAMS PART II | Janice McCoy | Jonathan Stinson~Jason Baxter |
| TX_00014033 | TX_00014034 | Legislative Privilege | Attachment to above confidential legislative communication (TX_00014032) regarding SB 14 | 1/21/2011 | WILLIAMS PART II | Janice McCoy | Jonathan Stinson~Jason Baxter |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00014035 | TX_00014035 | Attorney Client Privilege;Legislative Privilege | Confidential e-mail communication between OAG Attorneys sent for purposes of providing or seeking legal advice regarding SB 362 (81R) Hearing Transcripts~~Confidential e-mail from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/21/2011 | WILLIAMS PART II | Daniel Hodge | Clete Buckaloo~David Maxwell~David Morales~David Schenck~Jay Dyer~Jimmy Blacklock~Jonathan Mitchell~Reed Clay~Stacey Napier~Jerry Strickland~Robert Allen |
| TX_00014917 | TX_00014917 | Legislative Privilege | Confidential legislator communication between Senator Tommy Williams Staff and Lt. Governor's Staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Bryan Hebert | Janice McCoy~Jonathan Stinson~Ryan LaRue~Amanda Montagne |
| TX_00014918 | TX_00014918 | Legislative Privilege | Confidential legislator communication between Senator Tommy Williams Staff and Senate Committee staff regarding Voter ID | 1/25/2011 | WILLIAMS PART II | Ryan LaRue | Amanda Montagne |
| TX_00014919 | TX_00014919 | Legislative Privilege | Attachment to above confidential legislator communication (TX_00014918) regarding Voter ID | | WILLIAMS PART II | Ryan LaRue | Amanda Montagne |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00014920 | TX_00014920 | Legislative Privilege; Attorney Client Privilege | Confidential legislator communication between Senator Tommy Williams Staff and Senate Committee staff regarding Voter ID~~Confidential e-mail communication between OAG Attorney and Senator Tommy Williams staff sent for purposes of providing legal advice regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Janice McCoy | Ryan LaRue~Amanda Montagne |
| TX_00014921 | TX_00014921 | Attorney Client Privilege | Atachment to above confidential legislator communication (TX_00014920) regarding Voter ID~~Confidential e-mail communication between OAG Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 1/21/2011 | WILLIAMS PART II | Danial Hodge | Clete Buckaloo~David Maxwell~David Morales~David Schenck~Jay Dyer~Jimmy Blacklock~Jonathan Mitchell~Reed Clay~Stacey Napier~Jerry Strickland~Robert Allen |
| TX_00015803 | TX_00015803 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff, Lt. Governor Staff, and Senate Committee Staff regarding Voter ID Hearing | 1/24/2011 | WILLIAMS PART II | Jason Baxter | Bryan Hebert~Amanda Montagne~Ryan LaRue |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015804 | TX_00015804 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff, Lt. Governor Staff, and Senate Committee Staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Bryan Hebert | Janice McCoy~Amanda Montagne~Ryan LaRue |
| TX_00015805 | TX_00015807 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff and Senate Committee Staff regarding Voter ID | 1/25/2011 | WILLIAMS PART II | Ryan LaRue | Amanda Montagne |
| TX_00015816 | TX_00015816 | Legislative Privilege | Confidential legislator e-mail from Senate Committee Staff to Senator Tommy Williams Staff regarding Voter ID | 1/25/2011 | WILLIAMS PART II | Ryan LaRue | Amanda Montagne |
| TX_00015817 | TX_00015817 | Legislative Privilege | Confidential legislator e-mail between Senator Tommy Williams Staff regarding Voter ID | 1/21/2011 | WILLIAMS PART II | Jason Baxter | Amanda Montagne |
| TX_00015818 | TX_00015819 | Legislative Privilege | Attachment to above confidential legislator e-mail (TX_00015817) regarding Voter ID | | WILLIAMS PART II | Jason Baxter | Amanda Montagne |
| TX_00015820 | TX_00015820 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff, Lt. Governor Staff, and Senate Committee Staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Bryan Hebert | Amanda Montagne~Jonathan Stinson~Ryan LaRue |
| TX_00015821 | TX_00015821 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff regarding Voter ID, from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opions, and mental impressions on Voter ID | 1/24/2011 | WILLIAMS PART II | Amanda Montagne | Amanda Montagne |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015822 | TX_00015822 | Legislative Privilege | Attachment to above confidential legislator communication (TX_00015821) regarding Voter ID | | WILLIAMS PART II | Amanda Montagne | Amanda Montagne |
| TX_00015823 | TX_00015823 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff, Lt. Governor Staff, and Senate Committee Staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Bryan Hebert | Janice McCoy~Janot han Stinson~Ryan LaRue~Aman da Montagne |
| TX_00015824 | TX_00015824 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff, Lt. Governor Staff, and Senate Committee Staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Jason Baxter | Amanda Montagne~Ry an LaRue~Bryan Hebert |
| TX_00015830 | TX_00015830 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff and Senate Committee Staff regarding Voter ID | 1/25/2011 | WILLIAMS PART II | Jason baxter | Ryan LaRue~Aman da Montagne |
| TX_00015831 | TX_00015831 | Legislative Privilege; Attorney Client Privilege | Confidential legislator e-mail between Senator Tommy Williams Staff regarding Voter ID~~Confidential Redacted e-mail communication from Lt. Governor General Counsel to Senate staff sent for purposes of providing legal advice regarding SB 14 preclearance | 1/22/2011 | WILLIAMS PART II | Jason Baxter~~Bryan Hebert | Amanda Montagne~~J ason Baxter~Janice McCoy~Jonat han Stinson~Blain e Brunson~Juli a Rathgeber |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015832 | TX_00015832 | Attorney Client Privilege;Legislative Privilege | Attachment to above confidential legislator communication (TX_00015831) regarding Voter ID~~Confidential memorandum from Lt. Governor General Counsel to Senate staff sent for purposes of providing legal advice regarding SB 14 preclearance | | WILLIAMS PART II | Bryan Hebert | Jason Baxter~Janice McCoy~Jonathan Stinson~Blaine Brunson~Julia Rathgeber |
| TX_00015833 | TX_00015833 | Legislative Privilege; Attorney Client Privilege | Confidential legislator e-mail from Senator Tommy Williams Staff regarding Voter ID~~Confidential Redacted e-mail communication from Lt. Governor General Counsel to Senate staff sent for purposes of providing legal advice regarding SB 14 preclearance | 1/21/2011 | WILLIAMS PART II | Jason Baxter~~Bryan Hebert | Amanda Montagne~~Jason Baxter~Janice McCoy~Jonathan Stinson~Blaine Brunson~Julia Rathgeber |
| TX_00015834 | TX_00015834 | Legislative Privilege; Attorney Client Privilege | Attachment to above confidential legislator communication (TX_00015833) regarding Voter ID~~Confidential memorandum from Lt. Governor General Counsel to Senate staff sent for purposes of providing legal advice regarding Voter ID | | WILLIAMS PART II | Bryan Hebert | Jason Baxter~Janice McCoy~Jonathan Stinson~Blaine Brunson~Julia Rathgeber |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015835 | TX_00015835 | Legislative Privilege; Attorney Client Privilege | Attachment to above confidential legislator communication (TX_00015833) regarding Voter ID~~Confidential memorandum from Lt. Governor General Counsel to Senate staff sent for purposes of providing legal advice regarding Voter ID | | WILLIAMS PART II | Bryan Hebert | Jason Baxter~Janice McCoy~Jonathan Stinson~Blaine Brunson~Julia Rathgeber |
| TX_00015836 | TX_00015837 | Legislative Privilege; Attorney Client Privilege | Attachment to above confidential legislator communication (TX_00015833) regarding Voter ID~~Confidential memorandum from Lt. Governor General Counsel to Senate staff sent for purposes of providing legal advice regarding Voter ID | | WILLIAMS PART II | Bryan Hebert | Jason Baxter~Janice McCoy~Jonathan Stinson~Blaine Brunson~Julia Rathgeber |
| TX_00015838 | TX_00015838 | Legislative Privilege | Confidential legislator e-mail between Senate Committee staff, Senator Tommy Williams staff, and Lt. Governor staff regarding Voter ID | 5/16/2011 | WILLIAMS PART II | Ryan LaRue | Janice McCoy~Bryan Hebert |
| TX_00015841 | TX_00015841 | Legislative Privilege | Confidential legislator e-mail between Senate Committee staff, Senator Tommy Williams staff, and Lt. Governor staff regarding Voter ID | 1/23/2011 | WILLIAMS PART II | Jonathan Stinson | Jason Baxter~Amanda Montagne~Bryan Hebert~Janice McCoy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015844 | TX_00015845 | Legislative Privilege | Confidential legislator e-mail between Senate Committee staff, Senator Tommy Williams staff, and constituent regarding Voter ID | 1/26/2011 | WILLIAMS PART II | Ryan LaRue | Bryan Hebert~Amanda Montagne~Christian Ward |
| TX_00015846 | TX_00015846 | Legislative Privilege | Confidential legislator e-mail between Senate Committee staff, Senator Tommy Williams staff, and Lt. Governor staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Bryan Hebert | Bryan hebert~Jonathan Stinson~Amanda Montagne~Ryan LaRue~Katie Ogden~Janice McCoy |
| TX_00015848 | TX_00015848 | Legislative Privilege | Confidential legislator e-mail between Senate Committee staff, Senator Tommy Williams staff, Senator Huffman staff, and Lt. Governor staff regarding Voter ID | 1/27/2011 | WILLIAMS PART II | Bryan Hebert | Jonathan Stinson~Janice McCoy~Amanda Montagne~Jennifer Fagan~Ryan LaRue~Wroe Jackson |
| TX_00015849 | TX_00015850 | Legislative Privilege | Attachment to above confidential legislator communication (TX_00015849) regarding Voter ID | | WILLIAMS PART II | Bryan Hebert | Jonathan Stinson~Janice McCoy~Amanda Montagne~Jennifer Fagan~Ryan LaRue~Wroe Jackson |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015851 | TX_00015851 | Legislative Privilege | Confidential legislator e-mail between Senate Committee staff, Senator Tommy Williams staff, Senator Huffman staff, and Lt. Governor staff regarding Voter ID | 1/27/2011 | WILLIAMS PART II | Bryan Hebert | Jonathan Stinson~Janice McCoy~Amanda Montagne~Jennifer Fagan~Ryan LaRue~Wroe Jackson |
| TX_00015852 | TX_00015853 | Legislative Privilege | Attachment to above confidential legislator communication (TX_00015852) regarding Voter ID | | WILLIAMS PART II | Bryan Hebert | Jonathan Stinson~Janice McCoy~Amanda Montagne~Jennifer Fagan~Ryan LaRue~Wroe Jackson |
| TX_00015854 | TX_00015855 | Legislative Privilege | Confidential legislator e-mail from Senator Tommy Williams staff regarding Voter ID, from personal files of Senator Tommy Williams reflecting the Senators thoughts, opinions, and mental impressions on Voter ID | 3/20/2011 | WILLIAMS PART II | Amanda Montagne | Amanda Montagne |
| TX_00015856 | TX_00015872 | Legislative Privilege | Attachment to above confidential legislator communication (TX_00015854) regarding Voter ID | | WILLIAMS PART II | Amanda Montagne | Amanda Montagne |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015873 | TX_00015873 | Legislative Privilege | Confidential legislator e-mail communication between Senate Committee staff, Senator Tommy Williams staff , Senator Birdwell staff, and Lt. Governor staff regarding Voter ID | 4/26/2011 | WILLIAMS PART II | Janice McCoy | Jonathan Stinson~Amanda Montagne~Ryan LaRue~Casey Kelley~Bryan Hebert |
| TX_00015874 | TX_00015874 | Legislative Privilege | Attachment to above confidential legislator communication (TX_00015873) regarding Voter ID | | WILLIAMS PART II | Janice McCoy | Jonathan Stinson~Amanda Montagne~Ryan LaRue~Casey Kelley~Bryan Hebert |
| TX_00015891 | TX_00015891 | Legislative Privilege | Confidential legislator communication between Senator Tommy Williams staff to Senate staff regarding voter ID statement | 1/15/2009 | WILLIAMS PART II | Janet Stieben | Marcha Williams~Amanda Montagne~Cyndy Kendall~Donna Swain~Janet Stieben~Jason Baxter~Jasn Smith~Jennifer Pate~Karen Campbell~Mark Arnold~Reta Cooke~Ryan LaRue~Tara Boothe |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015893 | TX_00015893 | Legislative Privilege | Confidential legislative communication between Lt. Governor staff, Senator Tommy Williams Staff, Senator Wentworth Staff, and Senate Committee staff and senate staff regarding Voter ID hearing | 1/24/2011 | WILLIAMS PART II | Bryan Hebert | Janice McCoy~Jonathan Stinson~Katie Ogden~Amanda Montange~Ryan LaRue~Blaine Brunson~Julia Rathgeber |
| TX_00015894 | TX_00015894 | Legislative Privilege | Confidential legislator communication among Senator Tommy Williams staff regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Chelsie Sanders | Amanda Montange |
| TX_00015895 | TX_00015913 | Legislative Privilege | Attachment to above confidential legislator communication (TX_00015894) regarding Voter ID | 1/24/2011 | WILLIAMS PART II | Chelsie Sanders | Amanda Montange |
| TX_00015914 | TX_00015914 | Legislative Privilege | Confidential legislator e-mail communication among Senate Committee staff and Senator Tommy Williams staff regarding Voter registration information | 1/24/2011 | WILLIAMS PART II | Libby Nezda | Amanda Montange~Jason Baxter~Ryan LaRue |
| TX_00015915 | TX_00015915 | Legislative Privilege | Legislative materials regarding Texas Birth Certificates from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART II | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015916 | TX_00015934 | Legislative Privilege | Confidential legislator talking points regarding SB 362 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART II | | |
| TX_00015935 | TX_00015935 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 4/24/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015936 | TX_00015936 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 4/27/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015937 | TX_00015937 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/2/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015938 | TX_00015938 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 4/30/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015939 | TX_00015939 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 4/30/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015940 | TX_00015940 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/2/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015941 | TX_00015941 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015942 | TX_00015942 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015943 | TX_00015943 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015944 | TX_00015944 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015945 | TX_00015945 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015946 | TX_00015946 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/1/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015947 | TX_00015947 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/9/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015948 | TX_00015948 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/14/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015949 | TX_00015949 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/14/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015950 | TX_00015950 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/16/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015951 | TX_00015951 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/18/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015952 | TX_00015952 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/19/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015953 | TX_00015953 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015954 | TX_00015954 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015955 | TX_00015955 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015956 | TX_00015956 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015957 | TX_00015957 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015958 | TX_00015958 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015959 | TX_00015959 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015960 | TX_00015960 | Legislative Privilege | Confidential constituent communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015961 | TX_00015961 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015962 | TX_00015962 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/22/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015963 | TX_00015963 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/23/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015964 | TX_00015964 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding HB 218 (80R) | 5/24/2007 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015965 | TX_00015965 | Legislative Privilege | Confidential legisltor communication from Senator Tommy Williams to Williams staff regarding Voter ID constituent correspondence | 6/4/2007 | WILLIAMS PART I | Tommy Williams | Karen Campbell |
| TX_00015966 | TX_00015966 | Legislative Privilege | Confidential constituent e-mail communication to Senator Dan Patrick regarding HB 218 (80R) | 5/18/2007 | WILLIAMS PART I | Constituent | Senator Dan Patrick |
| TX_00015967 | TX_00015967 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015968 | TX_00015968 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/2/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015969 | TX_00015969 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015970 | TX_00015970 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/16/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015971 | TX_00015971 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/14/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015972 | TX_00015972 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/16/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015973 | TX_00015973 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/16/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015974 | TX_00015974 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/17/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015975 | TX_00015975 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/20/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015976 | TX_00015976 | Legislative Privilege | Confidential legislator communication among Senator Tommy Williams staff regarding Voter ID constituent correspondence | 1/20/2009 | WILLIAMS PART I | Janet Stieban | Tara Boothe, Reta Cooke |
| TX_00015977 | TX_00015977 | Legislative Privilege | Confidential constituent letter to Senator Tommy Williams regarding Voter ID | 1/20/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015978 | TX_00015978 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/3/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015979 | TX_00015979 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/3/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015980 | TX_00015980 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/3/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015981 | TX_00015981 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015982 | TX_00015982 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 1/31/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015983 | TX_00015983 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015984 | TX_00015984 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015985 | TX_00015985 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/5/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015986 | TX_00015986 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015987 | TX_00015987 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015988 | TX_00015988 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/6/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015989 | TX_00015992 | Legislative Privilege | Confidential constituent letter to Senator Tommy Williams regarding Voter ID | 2/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015993 | TX_00015993 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/5/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015994 | TX_00015994 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/5/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015995 | TX_00015995 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/6/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015996 | TX_00015996 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/9/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015997 | TX_00015997 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/9/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00015998 | TX_00015998 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/8/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00015999 | TX_00015999 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/7/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016000 | TX_00016000 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/8/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016001 | TX_00016001 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/9/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016002 | TX_00016002 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/16/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016003 | TX_00016003 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/17/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016004 | TX_00016004 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/18/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016005 | TX_00016005 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 2/19/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016006 | TX_00016006 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016007 | TX_00016007 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/4/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016008 | TX_00016008 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/9/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016009 | TX_00016009 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/7/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016010 | TX_00016010 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/8/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016011 | TX_00016011 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/6/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016012 | TX_00016012 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/9/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016013 | TX_00016013 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/9/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016014 | TX_00016014 | Legislative Privilege | Confidential constituent letter to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016015 | TX_00016015 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016016 | TX_00016016 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/12/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016017 | TX_00016017 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/12/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016018 | TX_00016018 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/11/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016019 | TX_00016019 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/11/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016020 | TX_00016020 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/14/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016021 | TX_00016021 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/13/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016022 | TX_00016022 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/13/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016023 | TX_00016023 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/12/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016024 | TX_00016024 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/12/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016025 | TX_00016025 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/14/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016026 | TX_00016026 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/11/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016027 | TX_00016027 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016028 | TX_00016028 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016029 | TX_00016029 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016030 | TX_00016030 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016031 | TX_00016031 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016032 | TX_00016032 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/10/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016033 | TX_00016033 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/17/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016034 | TX_00016034 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/18/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016035 | TX_00016035 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/11/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016036 | TX_00016036 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 3/11/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016037 | TX_00016037 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 4/8/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016038 | TX_00016038 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/24/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016039 | TX_00016039 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/24/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016040 | TX_00016040 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/25/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016041 | TX_00016041 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/29/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016042 | TX_00016042 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/29/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016043 | TX_00016043 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/28/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016044 | TX_00016044 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/28/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016045 | TX_00016045 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 5/26/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016046 | TX_00016046 | Legislative Privilege | Confidential constituent e-mail communication to Senator Tommy Williams regarding Voter ID | 4/6/2009 | WILLIAMS PART I | Constituent | Senator Tommy Williams |
| TX_00016047 | TX_00016047 | Legislative Privilege | Confidential letter by Senate Committee staff from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions and mental impressions regarding Voter ID | | WILLIAMS PART III | Ryan LaRue | |
| TX_00016048 | TX_00016055 | Legislative Privilege | Copy of Committee Substitute for SB 1699 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART III | | |
| TX_00016056 | TX_00016056 | Legislative Privilege | Copy of Committee Substitute for SB 1699 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016057 | TX_00016057 | Legislative Privilege | Copy of Committee Substitute for SB 1699 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 3/9/2011 | WILLIAMS PART III | | |
| TX_00016058 | TX_00016062 | Legislative Privilege | Copy of Engrossed SB 1699 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART III | | |
| TX_00016063 | TX_00016063 | Legislative Privilege | Notes on SB 1699 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016064 | TX_00016064 | Legislative Privilege | Notes on SB 1699 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016065 | TX_00016065 | Legislative Privilege | Notes on SB 1699 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016066 | TX_00016066 | Legislative Privilege | Copy of Senate Research Center Bill Analysis of SB 1699 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | 3/28/2011 | WILLIAMS PART III | | |
| TX_00016067 | TX_00016068 | Legislative Privilege | Legislative Budget Board Fiscal Note for SB 1699 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | 3/29/2011 | WILLIAMS PART III | | |
| TX_00016069 | TX_00016069 | Legislative Privilege | Copy of SB 1699 (82R) Background Information Submission to Senate Research Center from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | 3/24/2011 | WILLIAMS PART III | | |
| TX_00016070 | TX_00016072 | Legislative Privilege | Copy of Section 521 of Texas Transporation Code from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016073 | TX_00016111 | Legislative Privilege | Copy of Committee Substitute for SB 9 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | 4/26/2011 | WILLIAMS PART III | | |
| TX_00016112 | TX_00016138 | Legislative Privilege | Copy of Committee Substitute for SB 9 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016139 | TX_00016154 | Legislative Privilege | Copy of Committee Substitute for SB 9 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016155 | TX_00016184 | Legislative Privilege | Copy of Engrossed SB 9 (82R) from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016185 | TX_00016187 | Legislative Privilege | Fiscal Note for SB 9 sent from Legislative Budget Board staff to Senator Tommy Williams from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/26/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |
| TX_00016188 | TX_00016190 | Legislative Privilege | Fiscal Note for SB 9 sent from Legislative Budget Board staff to Senator Tommy Williams from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/21/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |
| TX_00016191 | TX_00016193 | Legislative Privilege | Fiscal Note for SB 9 sent from Legislative Budget Board staff to Senator Tommy Williams from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/29/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016194 | TX_00016195 | Legislative Privilege | Criminal Justice Impact Statement for SB 9 from Legislative Budget Board staff to Senator Tommy Williams from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/21/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |
| TX_00016196 | TX_00016196 | Legislative Privilege | Criminal Justice Impact Statement for SB 9 from Legislative Budget Board staff to Senator Tommy Williams from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/29/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |
| TX_00016197 | TX_00016198 | Legislative Privilege | Confidential legislator talking points on CSSB 9 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions | 4/27/2011 | WILLIAMS PART III | | |
| TX_00016199 | TX_00016200 | Legislative Privilege | Confidential legislator talking points on CSSB 9 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016201 | TX_00016203 | Legislative Privilege | Copy of Fiscal Note for SB 9 sent from Legislative Budget Board staff to Senator Tommy Williams with handwritten notes reflecting the Senator's thoughts, opinions, and mental impressions | 4/26/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |
| TX_00016204 | TX_00016205 | Legislative Privilege | Criminal Justice Impact Statement for SB 9 from Legislative Budget Board staff to Senator Tommy Williams with handwritten legislator notes reflecting thoughts, opinions and mental impressions | 4/21/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |
| TX_00016206 | TX_00016217 | Legislative Privilege | Copy of Senate Research Center Bill Analysis for CSSB 9 with handwritten legislator notes reflecting thoughts, opinions, and mental impressions | | WILLIAMS PART III | | |
| TX_00016218 | TX_00016220 | Legislative Privilege | Copy of Fiscal Note for SB 9 sent from Legislative Budget Board staff to Senator Tommy Williams with handwritten notes reflecting the Senator's thoughts, opinions, and mental impression | 3/29/2011 | WILLIAMS PART III | | |
| TX_00016221 | TX_00016228 | Legislative Privilege | Criminal Justice Impact Statement for SB 9 from Legislative Budget Board staff to Senator Tommy Williams with handwritten legislator notes reflecting thoughts, opinions and mental impressions | 3/29/2011 | WILLIAMS PART III | John O'Brian | Senator Tommy Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016229 | TX_00016229 | Legislative Privilege | Copy of State Driver License Fees from the personal files of Senator Tommy Williams reflectingthe Senator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016230 | TX_00016230 | Legislative Privilege | Copy of Driver Improvement Fees and Record and Reinstatment Fee Standardization Chart from the personal files of Senator Tommy Williams reflecting the legislators thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART III | | |
| TX_00016231 | TX_00016231 | Legislative Privilege | Appropriations Chart for SB 1 and SB 9 from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016232 | TX_00016232 | Legislative Privilege | Citizenship Process summary from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016233 | TX_00016233 | Legislative Privilege | Temporary Visotor Driver License Talking points from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016234 | TX_00016234 | Legislative Privilege | Driver License Improvement and Standardization Fees talking points from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016235 | TX_00016238 | Legislative Privilege | Appendix from unidentifies document listing forms of federal identication from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016239 | TX_00016239 | Legislative Privilege | Confidential communication among Senator Williams's staff and DPS staff regarding driver license fees in SB 9. | 4/6/2011 | WILLIAMS PART III | Amanda Arriaga | Libby Nezda |
| TX_00016240 | TX_00016242 | Legislative Privilege | Chart detailing DL fees from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 4/6/2011 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016243 | TX_00016243 | Legislative Privilege | DPS proposed rider from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 4/26/2012 | WILLIAMS PART III | | |
| TX_00016244 | TX_00016247 | Legislative Privilege | NY Times article from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 4/11/2011 | WILLIAMS PART III | | |
| TX_00016248 | TX_00016248 | Legislative Privilege | DPS Rider from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 3/22/2011 | WILLIAMS PART III | | |
| TX_00016249 | TX_00016249 | Legislative Privilege | Auto Theft Prevention Auth Chart from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 3/22/2011 | WILLIAMS PART III | | |
| TX_00016250 | TX_00016251 | Legislative Privilege | LBB Draft Fiscal Note for HB 2153 with handwritten notes from the personal files of Senator Williams reflecting the Senator's thoughts, opinions, and mental impressions | 3/29/2011 | WILLIAMS PART III | | |
| TX_00016252 | TX_00016252 | Legislative Privilege | Confidential communication among Senator Williams's staff and senate staffer regarding cost analysis of DL and CDL fees. | 3/15/2011 | WILLIAMS PART III | Constance Allison | Libby Nezda |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016253 | TX_00016253 | Legislative Privilege | Attachment to TX_00016252 | | WILLIAMS PART III | | |
| TX_00016254 | TX_00016254 | Legislative Privilege | DPS bill comparison from the personal files of Senator Williams reflecting the Senator's thoughts, opinions, and mental impressions of HB 1 and SB1. | | WILLIAMS PART III | | |
| TX_00016255 | TX_00016257 | Legislative Privilege | Crime Classification Chart with handwritten notes from the personal files of Senator Williams reflecting the Senator's thoughts, opinions, and mental impressions | 8/31/2009 | WILLIAMS PART III | | |
| TX_00016258 | TX_00016259 | Legislative Privilege | Mobile tracking devices draft statute with handwritten notes from the personal files of Senator Williams reflecting the Senator's thoughts, opinions, and mental impressions | | WILLIAMS PART III | | |
| TX_00016260 | TX_00016261 | Legislative Privilege | Legislative Intent talking points from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on CSSB 9. | | WILLIAMS PART III | | |
| TX_00016262 | TX_00016279 | Legislative Privilege | DPS Mexican Cartel report with handwritten legislator notes from the personal files of Senator Williams reflecting the Senator's thoughts, opinions, and mental impressions | 10/31/2010 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016280 | TX_00016283 | Legislative Privilege | Senator Williams office Press Release on Border and Homeland Security Legislative Package from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016284 | TX_00016287 | Legislative Privilege | Materials from the personal files of Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on immigration enforcement laws. | | WILLIAMS PART III | | |
| TX_00016288 | TX_00016288 | Legislative Privilege | Confidential email communication from Texas Comptroller staff to Senator Williams regarding preparation of a fiscal note for S.B. 9. | 3/30/2011 | WILLIAMS PART III | John Heleman | Tommy Williams |
| TX_00016289 | TX_00016291 | Legislative Privilege | CPA fiscal note estimate for SB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 3/30/2011 | WILLIAMS PART III | | |
| TX_00016292 | TX_00016315 | Legislative Privilege | Committee file on SB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 6/13/2011 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016316 | TX_00016330 | Legislative Privilege | CSSB 9 draft from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on SB 9. | | WILLIAMS PART III | | |
| TX_00016331 | TX_00016347 | Legislative Privilege | SB 9 draft from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016348 | TX_00016367 | Legislative Privilege | SB 9 draft engrossed bill copy from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016368 | TX_00016370 | Legislative Privilege | Sanctuary Cities Committee Talking Points from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 6/13/2011 | WILLIAMS PART III | | |
| TX_00016371 | TX_00016372 | Legislative Privilege | SB 9 Fiscal Note from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 6/10/2011 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016373 | TX_00016379 | Legislative Privilege | Senate Research Center BA on SB 9 from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 6/3/2011 | WILLIAMS PART III | | |
| TX_00016380 | TX_00016380 | Legislative Privilege | Sanctuary Cities Talking Points Draft from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016381 | TX_00016381 | Legislative Privilege | Confidential communication between DPS and Senator Williams regarding  DPS citizenship policy. | 6/12/2011 | WILLIAMS PART III | Steve McCraw | Senator Tommy Williams |
| TX_00016382 | TX_00016383 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016384 | TX_00016385 | Legislative Privilege | HB 12/SB 11 Sanctuary Cities Q&A with handwriteen notes from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016386 | TX_00016387 | Legislative Privilege | Confidential communication among Senator Williams's staff and Shenadoah police chief regarding SB 9 hearing. | 6/12/2011 | WILLIAMS PART III | John Chancellor | Libby Nezda, Candace Hargenrader |
| TX_00016388 | TX_00016388 | Legislative Privilege | Secure Communities Talking Points Draft from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016389 | TX_00016391 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016392 | TX_00016392 | Legislative Privilege | Drivers License Talking Points from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016393 | TX_00016393 | Legislative Privilege | Draft copy of Senate Committee on Transportation and Homeland Security press release from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 2/17/2011 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016394 | TX_00016396 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 1/12/2011 | WILLIAMS PART III | | |
| TX_00016397 | TX_00016401 | Legislative Privilege | Confidential constituent correspondance to various legislative staffers regarding santuary cities press release. | 2/17/2011 | WILLIAMS PART III | Constituent | Libby Nezda, Ryan LaRue, Bonnie Bruce, Carsi Mitzner, Jason Baxter, Janet Stieben, Burt Solomons, Tommy Williams |
| TX_00016402 | TX_00016402 | Legislative Privilege | Draft copy of Senator Williams Press Release on sanctuary cities Bill SB 11 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 1/12/2011 | WILLIAMS PART III | | |
| TX_00016403 | TX_00016403 | Legislative Privilege | Senate Rearch Center Statement of Purpose on SB 11 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 2/28/2011 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016404 | TX_00016404 | Legislative Privilege | Request for Hearing SB 11 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 3/21/2011 | WILLIAMS PART III | | |
| TX_00016405 | TX_00016408 | Legislative Privilege | Sanctuary Cities bill draft with handwritten notes from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016409 | TX_00016411 | Legislative Privilege | Side by Side of SB 11 and SB 124 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016412 | TX_00016414 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 6/9/2011 | WILLIAMS PART III | | |
| TX_00016415 | TX_00016416 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016417 | TX_00016418 | Legislative Privilege | Confidential communication between Williams' staffers regaring Texas Municipal League's SB 9 letter. | 6/10/2011 | WILLIAMS PART III | Janet Stieben | Libby Nezda |
| TX_00016419 | TX_00016421 | Legislative Privilege | Confidential communication between Texas Municipal League and Williams' staffers regarding SB 9. | 6/10/2011 | WILLIAMS PART III | Shanna Igo | Ryan LaRue, Libby Nezda |
| TX_00016422 | TX_00016423 | Legislative Privilege | Confidential communication among Senator Williams's staff and Shenadoah police chief regarding SB 9 committee hearing. | 6/12/2011 | WILLIAMS PART III | John Chancellor | Libby Nezda, Candace Hargenrader |
| TX_00016424 | TX_00016427 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 5/4/2011 | WILLIAMS PART III | | |
| TX_00016428 | TX_00016429 | Legislative Privilege | CSSB 9 Talking Points from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 4/27/2011 | WILLIAMS PART III | | |
| TX_00016430 | TX_00016432 | Legislative Privilege | SB 9 and CSSB 9 Comparison from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on SB 9. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016433 | TX_00016433 | Legislative Privilege | SB 9 Secure Communities talking points from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016434 | TX_00016438 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016439 | TX_00016439 | Legislative Privilege | CSSB 9 Talking points on Gangs from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016440 | TX_00016441 | Legislative Privilege | CSSB 9 Talking points on crime from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016442 | TX_00016442 | Legislative Privilege | CSSB 9 License Plate Reader program talking points from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016443 | TX_00016443 | Legislative Privilege | Draft committee amendment to SB 9 from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016444 | TX_00016444 | Legislative Privilege | Draft answers to MALDEF on SB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016445 | TX_00016465 | Legislative Privilege | HB 2026 with Recommendations from MALDEF with handwritten notes from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016466 | TX_00016468 | Legislative Privilege | Materials from the personal files of [Representative or Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on State issued identifications. | | WILLIAMS PART III | | |
| TX_00016469 | TX_00016470 | Legislative Privilege | Materials from the personal files of [Representative or Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on State issued identifications. | 4/28/2011 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016471 | TX_00016474 | Legislative Privilege | Materials from the personal files of [Representative or Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on State issued identifications. | 4/28/2011 | WILLIAMS PART III | | |
| TX_00016475 | TX_00016476 | Legislative Privilege | Materials from the personal files of [Representative or Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on State issued identifications. | 4/28/2011 | WILLIAMS PART III | | |
| TX_00016477 | TX_00016477 | Legislative Privilege | Confidential email communication from DPS to Senator Williams's staff regarding driver record fees. | 4/27/2011 | WILLIAMS PART III | Sarah Hendricks | Libby Nezda |
| TX_00016478 | TX_00016478 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on license fees. | | WILLIAMS PART III | | |
| TX_00016479 | TX_00016479 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on license fees. | | WILLIAMS PART III | | |
| TX_00016480 | TX_00016481 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state issued IDs. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016482 | TX_00016482 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state issued IDs. | | WILLIAMS PART III | | |
| TX_00016483 | TX_00016507 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state issued IDs. | | WILLIAMS PART III | | |
| TX_00016508 | TX_00016508 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on citizenship requirements. | | WILLIAMS PART III | | |
| TX_00016509 | TX_00016509 | Legislative Privilege | Draft talking points on SB 9 from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016510 | TX_00016521 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016522 | TX_00016522 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016523 | TX_00016523 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016524 | TX_00016530 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 4/13/2011 | WILLIAMS PART III | | |
| TX_00016531 | TX_00016531 | Legislative Privilege | Draft talking points from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | 4/6/2011 | WILLIAMS PART III | | |
| TX_00016532 | TX_00016539 | Legislative Privilege | DPS Border security budget request the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016540 | TX_00016540 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state issued IDs. | | WILLIAMS PART III | | |
| TX_00016541 | TX_00016543 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016544 | TX_00016544 | Legislative Privilege | Draft committee amendment from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016545 | TX_00016545 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016546 | TX_00016546 | Legislative Privilege | Draft committee amendment from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016547 | TX_00016547 | Legislative Privilege | Draft amendment to CSSB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016548 | TX_00016548 | Legislative Privilege | Draft committee amendment from the private files of Senator Williams's office with handwritten comments reflecting Senator Williams's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016549 | TX_00016549 | Legislative Privilege | Draft amendment to CSSB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016550 | TX_00016550 | Legislative Privilege | Draft amendment to CSSB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016551 | TX_00016551 | Legislative Privilege | Draft amendment to CSSB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016552 | TX_00016552 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016553 | TX_00016553 | Legislative Privilege | Draft amendment to CSSB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016554 | TX_00016554 | Legislative Privilege | Draft amendment to CSSB 9 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016555 | TX_00016555 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on SB 9 amendment. | | WILLIAMS PART III | | |
| TX_00016556 | TX_00016556 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | 4/28/2011 | WILLIAMS PART III | | |
| TX_00016557 | TX_00016557 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | 4/28/2011 | WILLIAMS PART III | | |
| TX_00016558 | TX_00016558 | Legislative Privilege | Confidential email communication from DPS to Senator Williams's staff regarding driver record fees. | 4/27/2011 | WILLIAMS PART III | | Libby Nezda |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016559 | TX_00016559 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016560 | TX_00016560 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016561 | TX_00016561 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs | | WILLIAMS PART III | | |
| TX_00016562 | TX_00016565 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs | | WILLIAMS PART III | | |
| TX_00016566 | TX_00016568 | Legislative Privilege | Temporary Visitor Drivers License and ID Card Background from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016569 | TX_00016594 | Legislative Privilege | DPS Lawful Presence Requirement from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs | | WILLIAMS PART III | | |
| TX_00016595 | TX_00016596 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs | | WILLIAMS PART III | | |
| TX_00016597 | TX_00016597 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on citizenship requirements. | | WILLIAMS PART III | | |
| TX_00016598 | TX_00016598 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license rules. | | WILLIAMS PART III | | |
| TX_00016599 | TX_00016608 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on SB 9. | | WILLIAMS PART III | | |
| TX_00016609 | TX_00016609 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on SB 9.. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016610 | TX_00016613 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016614 | TX_00016615 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016616 | TX_00016618 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016620 | TX_00016625 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016626 | TX_00016627 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016628 | TX_00016628 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016629 | TX_00016634 | Legislative Privilege | Draft legislation from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016635 | TX_00016651 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on voter ID. | | WILLIAMS PART III | | |
| TX_00016652 | TX_00016652 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016653 | TX_00016653 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016654 | TX_00016656 | Legislative Privilege | Senate Finance Committee Article V pending items log from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on Article V of the Appropriations Act. | | WILLIAMS PART III | | |
| TX_00016657 | TX_00016657 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued identification. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016658 | TX_00016658 | Legislative Privilege | Draft DPS Proposed Rider Deletion for License Plate Reader Project from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on DPS budget. | | WILLIAMS PART III | | |
| TX_00016659 | TX_00016660 | Legislative Privilege | LBB document on Article V Method-of-Finance Swaps from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on Article V of the Appropriations Act. | | WILLIAMS PART III | | |
| TX_00016661 | TX_00016666 | Legislative Privilege | Draft legislation from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016667 | TX_00016679 | Legislative Privilege | Appropriations schedule for DPS with handwritten notes from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016680 | TX_00016681 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016682 | TX_00016683 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016684 | TX_00016684 | Legislative Privilege | Confidential communication among Sen. Williams's staff, the legislative budget board, and the Texas Senate Finance Committee staff regarding training for state-issued IDs. | 4/8/2011 | WILLIAMS PART III | Michael Meyer | Libby Nezada~John Newton |
| TX_00016685 | TX_00016686 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs | 4/12/2011 | WILLIAMS PART III | | |
| TX_00016687 | TX_00016687 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs | 4/12/2011 | WILLIAMS PART III | | |
| TX_00016688 | TX_00016688 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016689 | TX_00016689 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation with handwritten notes. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016690 | TX_00016691 | Legislative Privilege | Confidential communication among Sen. Williams's and DPS staff regarding budget appropriations for driver license expenses. | 4/12/2011 | WILLIAMS PART III | Cheryl MacBride | Libby Nezada |
| TX_00016692 | TX_00016692 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation with handwritten notes. | | WILLIAMS PART III | | |
| TX_00016693 | TX_00016693 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016694 | TX_00016695 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016696 | TX_00016696 | Legislative Privilege | Draft DPS Appropriations in SB 1 with handwritten notes from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016697 | TX_00016699 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on the DPS budget.. | | WILLIAMS PART III | | |
| TX_00016700 | TX_00016702 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on the DPS budget. | | WILLIAMS PART III | | |
| TX_00016703 | TX_00016703 | Legislative Privilege | Chart detailing the 2010 2011 DPS Driver License Appropriation from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016704 | TX_00016704 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016705 | TX_00016710 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten markings reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016711 | TX_00016711 | Legislative Privilege | Confidential communication among Texas DPS staff and Senator Williams's staff regarding driver license fees. | 4/6/2011 | WILLIAMS PART III | Amanda Arriaga | Libby Nezda |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016712 | TX_00016715 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten markings reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | | WILLIAMS PART III | | |
| TX_00016716 | TX_00016718 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016719 | TX_00016719 | Legislative Privilege | Confidential communication among Senator Williams's staff and Texas Senate Finance Committee staff regarding driver license funding | 4/12/2011 | WILLIAMS PART III | Michael Meyer | Libbby Nezda |
| TX_00016720 | TX_00016720 | Legislative Privilege | Confidential communication among Senator Williams's staff and Texas Senate Finance Committee staff regarding budget rider. | 4/8/2011 | WILLIAMS PART III | Michael Meyer | Libby Nezda |
| TX_00016721 | TX_00016721 | Legislative Privilege | Confidential communication among Senator Williams's staff and Texas Senate Finance Committee staff regarding budget rider. | 4/8/2011 | WILLIAMS PART III | Michael Meyer | Libby Nezda |
| TX_00016722 | TX_00016723 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016724 | TX_00016727 | Legislative Privilege | Confidential communication among Senator Williams's staff and DPS staff regarding citizenship information. | 4/28/2011 | WILLIAMS PART III | Rhonda S. Trumble | Libby Nezda~Amanda Arriaga |
| TX_00016728 | TX_00016728 | Legislative Privilege | Materials from the private files of Senator Williams's office with handwritten markings reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |
| TX_00016729 | TX_00016752 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on driver license fees. | 2/28/2011 | WILLIAMS PART III | | |
| TX_00016753 | TX_00016754 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016755 | TX_00016757 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | | WILLIAMS PART III | | |
| TX_00016758 | TX_00016782 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016783 | TX_00016786 | Legislative Privilege | Bill summary from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |
| TX_00016787 | TX_00016789 | Legislative Privilege | Talking points from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |
| TX_00016790 | TX_00016801 | Legislative Privilege | Draft legislation from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |
| TX_00016802 | TX_00016811 | Legislative Privilege | Fiscal note from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | 4/19/2011 | WILLIAMS PART III | | |
| TX_00016812 | TX_00016812 | Legislative Privilege | Talking points from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | 6/13/2011 | WILLIAMS PART III | | |
| TX_00016813 | TX_00016814 | Legislative Privilege | Draft floor speech from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016815 | TX_00016821 | Legislative Privilege | Talking points from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | 4/27/2011 | WILLIAMS PART III | | |
| TX_00016822 | TX_00016852 | Legislative Privilege | Draft legislation from the private files of Senator Williams's office with handwritten markings reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |
| TX_00016853 | TX_00016868 | Legislative Privilege | Draft legislation from the private files of Senator Williams's office with handwritten markings reflecting the Senator's thoughts, opinions, and mental impressions on state-issued IDs. | | WILLIAMS PART III | | |
| TX_00016869 | TX_00016880 | Legislative Privilege | Copy of Pre-files SB 9 from the personal files of Senator Tommy Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART III | | |
| TX_00016881 | TX_00016909 | Legislative Privilege | Draft American Association of Motor Vehicle Adminstrators Real ID Chart from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 2/28/2011 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016910 | TX_00016914 | Legislative Privilege | Senate Committee on Transportation and Homeland Security draft release from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 10/27/2011 | WILLIAMS PART III | | |
| TX_00016915 | TX_00016915 | Legislative Privilege | Handwritten notes regarding various bills from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016916 | TX_00016929 | Legislative Privilege | Copy of U.S. Immigration and Customs Enforcement Guide to Selections U.S. Travel and Identity Documents from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | WILLIAMS PART III | | |
| TX_00016930 | TX_00016930 | Legislative Privilege | Fiscal Note for SB 1784 from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions of legislation. | 4/21/2009 | WILLIAMS PART III | | |
| TX_00016931 | TX_00016931 | Legislative Privilege | Confidential communication among Senator Williams's staff and Univision regarding SB 1764. | 4/21/2009 | WILLIAMS PART III | Steven Polunsky | Juan Jose Rodas |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016932 | TX_00016933 | Legislative Privilege | Committee Notes on Driver License bills with handwritten notes from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 4/10/2009 | WILLIAMS PART III | | |
| TX_00016934 | TX_00016934 | Legislative Privilege | Confidential communication among Senator Williams's staff and DPS staff regarding citizenship and immigration information. | 4/13/2009 | WILLIAMS PART III | Eduardo Hagert | Steven Polunky, Adam Burklund |
| TX_00016935 | TX_00016938 | Legislative Privilege | Notes on Committee Substitute for SB 1784 from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 4/16/2009 | WILLIAMS PART III | | |
| TX_00016939 | TX_00016944 | Legislative Privilege | Letter from 419th District Court from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 4/9/2009 | WILLIAMS PART III | Judge Orlando Naranjo | |
| TX_00016945 | TX_00016945 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on Salazar v. DPS. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016946 | TX_00016948 | Legislative Privilege | Confidential communication among Senator Williams's staff and DPS staff regarding court ruling in temporary driver license rules. | 4/10/2009 | WILLIAMS PART III | Judy Brown | Steven Polunky, Adam Burklund, Kyle Mitchell |
| TX_00016949 | TX_00016950 | Legislative Privilege | Confidential communication among Senator Williams's staff and other senate staffers regarding court ruling in temporary driver license rules. | 4/9/2009 | WILLIAMS PART III | Eduardo Hagert | Steven Polunsky, Adam Burklund |
| TX_00016951 | TX_00016951 | Legislative Privilege | Summary of Drivers License legislative issues from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016952 | TX_00016952 | Legislative Privilege | Citizens for Immigration Reform analysis from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions on immigration issues. | | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016953 | TX_00016954 | Legislative Privilege | Confidential communication among Senator Williams's staff and senate staffers regarding driver license working group. | 2/5/2009 | WILLIAMS PART III | Adam Burklund | Trent Townsent, Peter Winckler, Arturo Ballesteros, Joe Morris, Eduardo Hagert, Linda Townsend, David Erinakes, Steven Polunsky |
| TX_00016955 | TX_00016955 | Legislative Privilege | Copy of Dallas Morning News Editorial from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 12/18/2008 | WILLIAMS PART III | | |
| TX_00016956 | TX_00016957 | Legislative Privilege | Copy of Dallas Morning News from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 12/9/2008 | WILLIAMS PART III | | |
| TX_00016958 | TX_00016959 | Legislative Privilege | Houston Chron article from the personal files of Senator Tommy Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 12/9/2008 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016960 | TX_00016960 | Legislative Privilege | Confidential constituent communication to Senator Williams regarding Temporary Divers Licenses | 12/10/2008 | WILLIAMS PART III | Constituent | Senate website email for SD-16 |
| TX_00016961 | TX_00016964 | Legislative Privilege | Draft statement regarding DPS actions with handwritten notes from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016965 | TX_00016965 | Legislative Privilege | Governor's talking points on Texas DL/ID cards from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | 12/1/2008 | WILLIAMS PART III | | |
| TX_00016966 | TX_00016966 | Legislative Privilege | Press Release from Senator Hinojosa from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | 10/13/2008 | WILLIAMS PART III | | |
| TX_00016967 | TX_00016967 | Legislative Privilege | Appointment reminder for DL rules with handwritten notes from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | 10/19/2008 | WILLIAMS PART III | Steven Polunsky | |
| TX_00016968 | TX_00016971 | Legislative Privilege | DPS Opinion Request - RQ-0740-GA from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | 9/8/2008 | WILLIAMS PART III | Allan Polunsky | Greg Abbott |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016972 | TX_00016973 | Legislative Privilege | Rep. McClendon letter to colleagues about DPS rules from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | 10/17/2008 | WILLIAMS PART III | Ruth Jones McClendon | |
| TX_00016974 | TX_00016974 | Legislative Privilege | Title 37 Texas Administrative Code from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | | WILLIAMS PART III | | |
| TX_00016975 | TX_00016977 | Legislative Privilege | Senator Van de Putte letter to Greg Abbott regarding DPS opinion request from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | 10/23/2008 | WILLIAMS PART III | Leticia Van de Putte | Greg Abbott |
| TX_00016978 | TX_00016978 | Legislative Privilege | Confidential Constituent Communication regarding DPS drivers license changes. | 10/17/2008 | WILLIAMS PART III | Constituent | Senate Website Email for SD-16 |
| TX_00016979 | TX_00016979 | Legislative Privilege | Confidential Constituent Communication regarding DPS drivers license changes. | 10/17/2008 | WILLIAMS PART III | Mike Pilotte | Senate Website Email for SD-16 |
| TX_00016980 | TX_00016981 | Legislative Privilege | Confidential Constituent Communication between Senator William's office and constiuent regarding drivers license policies. | 10/11/2008 | WILLIAMS PART III | Mike Pilotte | Senate Website Email for SD-16 |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016982 | TX_00016986 | Legislative Privilege | Senate Incoming Correspondence Report from the private files of Senator Williams' office reflecting the Senator's thoughts, opinions, and mental impressions. | 10/17/2008 | WILLIAMS PART III | Elva Curl | |
| TX_00016987 | TX_00016990 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 10/19/2008 | WILLIAMS PART III | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016991 | TX_00016993 | Legislative Privilege | Materials from the private files of Senator Williams's office reflecting the Senator's thoughts, opinions, and mental impressions on legislation. | 10/20/2008 | WILLIAMS PART III | Wayne Christian, Linda Harper-Brown, Leo Berman, Dan Flynn, Bryan Hughes, Phil King, Jodie Laubenberg, Geanie Morrison, Larry Taylor, Corbin Van Arsdale, Dan Patrick, Betty Brown, Myra Crownover, Joe Driver, Kelly Hancock, Patricia Harless, Charlie Howard, Jim Jackson, Thomas Latham, Jim Murphy, Rob Orr, Tan Parker, Debbie Riddle, John Zerwas, Rick Perry | Allan Polunsky |
| TX_00016994 | TX_00016995 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Attorneys requesting legal advice regarding PIR request for SOS submissions to DOJ | 1/17/2012 | SOS PART I | Jennifer Templeton | Keith Ingram~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00016996 | TX_00016997 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Attorney requesting legal advice regarding public information request | 1/18/2012 | SOS PART I | Richard Parsons | John Sepehri |
| TX_00016998 | TX_00016999 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorneys for purpose of giving legal advice regarding public information request | 1/18/2012 | SOS PART I | John Sepehri | Keith Ingram~Scott Brandt~Jennifer Templeton Coby Shorter |
| TX_00017002 | TX_00017003 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Staff and SOS Attorneys for purpose of giving legal advice regarding Public Information Act Request | 1/18/2012 | SOS PART I | John Sepehri | Executive~Scott Brandt~Keith Ingram~Jim Beck |
| TX_00017004 | TX_00017005 | Attorney Client Privilege | Confidential SOS e-mail from SOS General Counsel to SOS Attorneys and staff for purpose of giving legal advice regarding Public Information Act Request (duplicate e-mail of TX_00017002) | 1/18/2012 | SOS PART I | John Sepehri | Executive~Scott Brandt~Keith Ingram~Jim Beck |
| TX_00017015 | TX_00017016 | Attorney Client Privilege;Work Product | Confidential e-mail from SOS Attoney to SOS General Counsel forwarding press release for purpose of requesting legal advice | 1/23/2012 | SOS PART I | Keith Ingram | John Sepehri |
| TX_00017023 | TX_00017023 | Attorney Client Privilege;Work Product | Confidential e-mail from SOS General Counsel to SOS Attorney and Staff for purpose of giving legal advice regarding public information request | 1/23/2012 | SOS PART I | John Sepehri | Keith Ingram~Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017026 | TX_00017026 | Attorney Client Privilege;Work Product | Confidential e-mail from SOS Staff to SOS General Counsel made in anticipation of litgation for the purpose of requesting legal advice regarding public information request | 1/24/2012 | SOS PART I | Jennifer Templeton | John Sepehri |
| TX_00017027 | TX_00017027 | Attorney Client Privilege;Work Product | Confidential e-mail from DPS General Counsel to SOS General Counsel made in anticipation of litigation for the purpose of providing legal advice regarding public information request | 1/25/2012 | SOS PART I | Kathleen Murphy | John Sepehri~Phillip Adkins~Brian Riemenschneider |
| TX_00017028 | TX_00017029 | Attorney Client Privilege;Work Product | Confidential e-mail from SOS Attorney to SOS General Counsel made in anticipation of litigation for the purpose of profiving legal advice regarding public information request | 1/25/2012 | SOS PART I | Keith Ingram | John Sepehri~Richard Parsosn~Jennifer Templeton~Louria Harrigan |
| TX_00017030 | TX_00017030 | Attorney Client Privilege;Work Product | Confidential e-mail from DPS General Counsel to SOS General Counsel sent in anticipation of litigation for the purpose of providing legal advice regarding confidentiality of driver records | 1/25/2012 | SOS PART I | Murphy Kathleen | John Sepehri~Brian Riemenschneider |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017031 | TX_00017032 | Attorney Client Privilege;Work Product | Confidential e-mail from DPS General Counsel to SOS General Counsel sent in anticipation of litgation for the purpose of providing legal advice regarding confidentiality of driver records | 1/25/2012 | SOS PART I | Murphy Kathleen | John Sepehri~Brian Riemenschneider |
| TX_00017033 | TX_00017033 | Attorney Client Privilege;Work Product | Attachment to 17033 Sample letter response to public information request regarding confidential driver license and voter records databases | 1/25/2012 | SOS PART I | Murphy Kathleen | John Sepehri~Brian Riemenschneider |
| TX_00017034 | TX_00017034 | Attorney Client Privilege;Work Product | Attachment to 17033 Sample letter response to public information request instructions on how to appeal record withholding without an AG ruling | 1/25/2012 | SOS PART I | Murphy Kathleen | John Sepehri~Brian Riemenschneider |
| TX_00017035 | TX_00017035 | Attorney Client Privilege;Work Product | Confidential email from SOS staff to SOS Attorneys made in anticipation of litigation for the purpose of requesting legal advice regarding public information request | 1/26/2012 | SOS PART I | Jennifer Templeton | Keith Ingram~John Sepehri~Louria Harrigan |
| TX_00017036 | TX_00017037 | Attorney Client Privilege;Work Product | Attachment to 17036 Copy of Public Information Request sent in anticipation of litigation for the purpose of providing legal advice regarding public information request | 1/26/2012 | SOS PART I | Jeff Smith | Keith England |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017043 | TX_00017043 | Attorney Client Privilege;Work Product | Confidential e-mail from Office of the Attorney General Attorney to Secretary of State General Counsel, Governor General Counsel, Lt. Governor General Counsel, and Legislators sent regarding pending litigation for the purpose of providing legal advice. | 1/31/2012 | SOS PART I | Stacey Napier | David Morales~Colby Beuck~Frank Battle~Janice McCoy John Sepehri |
| TX_00017044 | TX_00017066 | Attorney Client Privilege;Work Product | Attachment to 17043 sent in anticipation of litigation for the purpose of giving legal advice | 1/31/2012 | SOS PART I | Stacey Napier | David Morales~Colby Beuck~Frank Battle~Janice McCoy John Sepehri |
| TX_00017067 | TX_00017068 | Attorney Client Privilege;Work Product | Confidential e-mail from Office of the Attorney General Attorney to Secretary of State General Counsel made in anticipation of litigation for the purpose of providing legal advice regarding preclearance discovery | 2/1/2012 | SOS PART I | Stacey Napier | John Sepehri |
| TX_00017069 | TX_00017071 | Attorney Client Privilege;Work Product | Confidential email communication from Secretary of State General Counsel to Secretary of State Attorneys, staff and executive officers made in anticipation of litigation for the purpose of providing legal advice regarding preclearance discovery | 2/1/2012 | SOS PART I | John Sepehri | Executive~Scott Brandt~Keith Ingram~Jim Beck~Lorna Wassdorf~Enriqueta (Keta) Caballero |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017072 | TX_00017072 | Attorney Client Privilege;Work Product | Attachment to 17069 contact information of OAG attorney sent in anticipation of litigation for the purpose of providing legal advice | 2/1/2012 | SOS PART I | John Sepehri | Executive~Scott Brandt~Keith Ingram~Jim Beck~Lorna Wassdorf~Enriqueta (Keta) Caballero |
| TX_00017073 | TX_00017075 | Attorney Client Privilege;Work Product | Confidential email communication from Secretary of State attorneys to Secretary of State Attorneys, SOS staff and SOS executive officers sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation. | 2/1/2012 | SOS PART I | John Sepehri | Executive~Scott Brandt~Keith Ingram~Jim Beck~Lorna Wassdorf~Enriqueta (Keta) Caballero |
| TX_00017076 | TX_00017076 | Attorney Client Privilege;Work Product | Attachment to 17075 Contact information of OAG attorney sent in anticipation of litigation for the purpose of providing legal advice. | 2/1/2012 | SOS PART I | John Sepehri | Executive~Scott Brandt~Keith Ingram~Jim Beck~Lorna Wassdorf~Enriqueta (Keta) Caballero |
| TX_00017077 | TX_00017079 | Attorney Client Privilege;Work Product | Confidential email communication from Secretary of State staff to Secretary of State General Counsel regarding pending litigation for the purpose of requesting legal advice. | 2/1/2012 | SOS PART I | Romina Black | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017083 | TX_00017083 | Attorney Client Privilege;Work Product | Confidential email communication from Office of the Attorney General attorney to Secretary of State attorneys and OAG Attorneys sent in anticipation fo litigation for the purpose of providing legal advice regarding Texas v. Holder | 2/14/2012 | SOS PART I | Jay Dyer | Keith Ingram~Jimmy Bladlock~Jonathan Mitchell~John Sepehri |
| TX_00017084 | TX_00017084 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential email communication among Office of the Attorney General attorney to Secretary of State attorney and OAG Attorneys sent for the purpose of providing legal advice regarding pending Texas v. Holder litigation | 2/15/2012 | SOS PART I | Jay Dyer | Jimmy Blacklock~Konathan Mitchell~Keith Ingram~John Sepehri |
| TX_00017085 | TX_00017085 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential email communication among Office of the Attorney General attorneys and Secretary of State attorneys sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/15/2012 | SOS PART I | Jonathan Mitchell | Jay Dyer~Jimmy Blacklock~Keith Ingram~John Sepehri |
| TX_00017086 | TX_00017086 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential email communication among Office of the Attorney General attorneys and Secretary of State attorneys sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/15/2012 | SOS PART I | John Sepehri | Jonathan Mitchell~Jay Dyer~Jimmy Blacklock~Keith Ingram |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017087 | TX_00017087 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential email communication among Office of the Attorney General attorneys, Secretary of State attorneys sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/15/2012 | SOS PART I | Keith Ingram | Jay Dyer~Jimmy Blacklock~Jonathan Mitchell~John Sepehri |
| TX_00017088 | TX_00017088 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential email communication among Office of the Attorney General attorneys, Secretary of State attorneys sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | Jay Dyer | Keith Ingram~Jimmy Blacklock~Jonathan Mitchell~John Sepehri |
| TX_00017089 | TX_00017090 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential email communication among Office of the Attorney General attorney, Secretary of State attorneys, and attorneys from other executive agencies of the State of Texas sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | John Sepehri | Jay Dyer~Keith Ingram~Jimmy Blacklock~Jonathan Mitchell |
| TX_00017091 | TX_00017091 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential email communication among Office of the Attorney General attorney, Secretary of State attorneys, and attorneys from other executive agencies of the State of Texas sent for the purpose of providing legal advice. | 2/16/2012 | SOS PART I | Keith Ingram | Jay Dyer~Jimmy Blacklock~Jonathan Mitchell~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017887 | TX_00017888 | Attorney Client Privilege | Draft SOS Response letter to DOJ with hand written notes and edits from SOS General Counsel to SOS Attorney sent for purposes of providing legal advice | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00017894 | TX_00017894 | Redacted - Attorney Client Privilege;Produce | Post enactment e-mail from SOS staff to Legislative staff requesting a representative from SOS speak at a political event with Redacted handwritten SOS Staff note to SOS General Counsel John Sepehri made for the purpose of requesting legal advice | 6/21/2011 | SOS PART I | Elizabeth Harris | Sherry Workman |
| TX_00017901 | TX_00017901 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail from SOS Communications Director to SOS General Counsel for the purpose of requesting legal advice regarding public information act request from Houston Chronicle | 1/18/2012 | SOS PART I | Richard Parsons | John Sepehri |
| TX_00017966 | TX_00017966 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel Phillip Adkins to OAG Attorney, SOS General Counsel, and DPS General Counsel sent for purpose of requesting legal advice | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri~Jay Dyer~Kathleen Murphy |
| TX_00017967 | TX_00017969 | Attorney Client Privilege | Attachment to 17966 Confidential e-mail correspondence sent for purpose of requesting legal advice regarding SB 14 preclearance submission | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri~Jay Dyer~Kathleen Murphy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00017995 | TX_00018000 | Attorney Client Privilege | Attachment to 17966 Confidential e-mail correspondence sent for purpose of requesting legal advice regarding SB 14 preclearance submission: SOS Pre-clearance Project presentation withhandwritten SOS General Counsel notes | 11/1/2011 | SOS PART I | Phillip Adkins | John Sepehri~Jay Dyer~Kathleen Murphy |
| TX_00018001 | TX_00018002 | Attorney Client Privilege | Confidential e-mail from SOS Software Development Manager to SOS General Counsel sent for the purpose of requesting legal advice regarding DPS database | 10/31/2011 | SOS PART I | Lee Guyette | John Sepehri |
| TX_00018003 | TX_00018003 | Attorney Client Privilege | Confidential e-mail from SOS Software Development Manager to SOS General Counsel sent for purpose of requesting legal advice regarding DPS database | 10/31/2011 | SOS PART I | Lee Guyette | John Sepehri |
| TX_00018013 | TX_00018022 | Attorney Client Privilege | Confidential memorandum prepared by SOS General Counsel sent to SOS Attorney for purposes of providing legal advice regarding regarding likely questions at Voter ID Hearing | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018127 | TX_00018127 | Attorney Client Privilege | Draft SB 14 preclearance correspondence from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018128 | TX_00018128 | Attorney Client Privilege;Work Product | Confidential e-mail among Secretary of State General Counsel, SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | John Sepehri | Keith Ingram~Erik Wilson~Summer Kolesar |
| TX_00018129 | TX_00018129 | Attorney Client Privilege;Work Product | Confidential e-mail among Secretary of State General Counsel, SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | John Sepehri | Keith Ingram~Erik Wilson~Summer Kolesar~April Hayner |
| TX_00018130 | TX_00018130 | Attorney Client Privilege;Work Product | Confidential e-mail from Secretary of State General Counsel to SOS Staff sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | John Sepehri | April Hayner |
| TX_00018131 | TX_00018131 | Attorney Client Privilege;Work Product | Confidential e-mail from Secretary of State General Counsel to SOS Attorney sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | John Sepehri | Keith Ingram |
| TX_00018132 | TX_00018132 | Attorney Client Privilege;Work Product | Confidential e-mail from Secretary of State General Counsel to SOS Attorney sent for the purpose of providing legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | John Sepehri | Keith Ingram |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018133 | TX_00018133 | Attorney Client Privilege;Work Product | Confidential e-mail from Secretary of State General Counsel to SOS Attorney sent for the purpose of giving legal advice regarding pending SB 14 preclearance litigation | 2/16/2012 | SOS PART I | John Sepehri | Keith Ingram |
| TX_00018141 | TX_00018142 | Attorney Client Privilege | Confidential draft statements prepared by SOS General Counsel and sent to Deputy SOS Coby Shorter for purposes of giving legal advice regarding Voter ID | | SOS PART I | John Sepehri | Coby Shorter |
| TX_00018146 | TX_00018150 | Attorney Client Privilege | Confidential Attorney-Client Memorandum from SOS Attorney to the Secretary of State of Texas prepared for the purpose of giving legal advice regarding Voter I.D. Issues | 2/5/2009 | SOS PART I | Joe Kulhavy | Secretary of State Esparza Hope" Andrade~Randall Dillard~John Sepehri~Elizabeth Hanshaw Winn" |
| TX_00018151 | TX_00018152 | Attorney Client Privilege | Draft SB 14 preclearance correspondence from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018153 | TX_00018154 | Attorney Client Privilege | Draft SB 14 preclearance correspondence from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018155 | TX_00018156 | Attorney Client Privilege | Draft SB 14 preclearance correspondence from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018157 | TX_00018157 | Attorney Client Privilege | Draft SB 14 preclearance correspondence from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018158 | TX_00018176 | Attorney Client Privilege | Draft SB 14 preclearance submission letter from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018182 | TX_00018187 | Attorney Client Privilege | Confidential Attorney-Client Memorandum by SOS General Counsel John Sepehri prepared for the purpose of giving legal advice. | | SOS PART I | | |
| TX_00018188 | TX_00018190 | Attorney Client Privilege | Draft Texas Administrative Code Rule Proposal sent from SOS General Counsel to SOS Attorneys for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018191 | TX_00018205 | Attorney Client Privilege | Draft SB 14 preclearance submission letter from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018206 | TX_00018206 | Attorney Client Privilege | Draft SB 14 preclearance submission letter from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018464 | TX_00018464 | Legislative Privilege | Confidential letter from SOS Andrade to Sen. Fraser answering legislative inquiry regarding HAVA funding for SB 14 voter education | 1/25/2010 | SOS PART I | Hope Andrade | Sen. Troy Fraser |
| TX_00018465 | TX_00018470 | Attorney Client Privilege | Draft HB 2194 (82R) preclearance submission letter from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice | 6/30/2011 | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018471 | TX_00018479 | Attorney Client Privilege | Attchment to above confidential e-mail communication (TX_00018465) | 6/30/2011 | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018481 | TX_00018481 | Attorney Client Privilege | Draft SB 14 preclearance correspondence from SOS to DOJ, sent from SOS General Counsel to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018497 | TX_00018508 | Attorney Client Privilege | Confidential memorandum prepared by SOS General Counsel sent to SOS Attorney for purposes of providing legal advice regarding regarding likely questions at Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018535 | TX_00018537 | Legislative Privilege | SOS Memorandum responding to Legislative-directed investigation into the feasability of implementing an Online Voter Registration Application procedure | | SOS PART I | Secretary of State's Office | House Committe on Elections |
| TX_00018538 | TX_00018538 | Attorney Client Privilege | SOS Memorandum regarding Direct Recording Electronic voting machines prepared by SOS General Counsel for the purpose of providing legal advice | | SOS PART I | John Sepehri | Secretary of State Executive |
| TX_00018539 | TX_00018553 | Attorney Client Privilege | Draft SB 14 preclearance submission letter from SOS to DOJ, sent from SOS General Counsell to SOS Attorney for purposes of providing legal advice regarding Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018557 | TX_00018559 | Attorney Client Privilege | Confidential memorandum prepared by SOS General Counsel sent to SOS Attorney for purposes of providing legal advice regarding regarding likely questions at Voter ID | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00018560 | TX_00018561 | Attorney Client Privilege | Confidential Attorney-Client Memorandum prepared by SOS General Counsel for the purpose of providing legal advice regarding proof of citizenship | | SOS PART I | John Sepehri | SOS Executive Management |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018562 | TX_00018564 | Legislative Privilege | Letter from SOS Andrade to Chairman Smith, Vice-Chariman Pena, and Members of the House Committee on Elections prepared in response to legislative inquiries posed to the SOS Office during the March 2, 2009 House Elections Committee Hearing | 3/6/2009 | SOS PART I | Secretary of State Andrade | Rep. Smith~Rep. Pena~Members of the House Committee on Elections |
| TX_00018565 | TX_00018565 | Attorney Client Privilege | Confidential Attorney-Client Memorandum prepared by SOS General Counsel for the purpose of providing legal advice regarding sane day registration | | SOS PART I | John Sepehri | SOS Executive Management |
| TX_00018588 | TX_00018589 | Work Product | February 2012 Draft letter from SOS Attorney prepared in anticipation of litigation regarding PIA records request | | SOS PART I | | |
| TX_00018590 | TX_00018591 | Work Product | February 2012 Draft letter from SOS Attorney prepared in anticipation of litigation regarding PIA records request | | SOS PART I | | |
| TX_00018592 | TX_00018593 | Work Product | February 2012 Draft letter from SOS Attorney prepared in anticipation of litigation regarding PIA records request | | SOS PART I | | |
| TX_00018594 | TX_00018595 | Work Product | February 2012 Draft letter from SOS Attorney prepared in anticipation of PIA records request litigation | | SOS PART I | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018600 | TX_00018603 | Attorney Client Privilege;Work Product | Draft Letter from SOS Attorney to OAG Attorney  April reporting possible criminal violations or election improprieties in furtherance of SOS statutory duties | 4/19/2010 | SOS PART I | Anne McGeehan | Don Clemmer |
| TX_00018609 | TX_00018619 | Work Product | February 2012 Draft Public Information Decision Request Letter from SOS Attorney to OAG Attorney prepared in anticipation of litigation regarding PIA request and pending SB 14 preclearance suit | | SOS PART I | | |
| TX_00018620 | TX_00018627 | Redacted - Work Product Privilege;Produce | PIA Request Response Letter from SOS Attorney to Associated Press Reporter; Redacted draft PIA request response letters prepared by SOS Attorney Keith Ingram in anticipation fo litigation regarding pending PIA requests and SB 14 preclearance suit | 1/30/2012 | SOS PART I | Keith Ingram | Suzanne Gamboa |
| TX_00018643 | TX_00018643 | Attorney Client Privilege;Legislative Privilege | E-mail from SOS Staff to SOS General Counsel sent for the purpose of receiving legal advice regarding Letter to Senator Fraser | 1/31/2011 | SOS PART I | Randall Dillard | John Sepehri |
| TX_00018644 | TX_00018644 | Legislative Privilege | Letter from SOS Hope Andrade to Senator Fraser in response to legislative inquiry made by Sen. Frasier regarding HAVA federal funding | 1/25/2011 | SOS PART I | Hope Andrade | Sen. Troy Fraser |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018645 | TX_00018645 | Attorney Client Privilege | Confidential e mail from SOS Staff to SOS General Counsel, SOS Attorney, and SOS Staff Secretary sent for the purpose of sending and or receiving legal advice regarding letters sent to the Legislature;  Three letters attached (TX_00018646, 18648, 18649) | 8/13/2010 | SOS PART I | Randall Dillard | John Pepehri~Ann McGeehan~Lorena Luna |
| TX_00018646 | TX_00018647 | Attorney Client Privilege;Legislative Privilege | Attachment to Confidential Attorney-Client Communication (TX_00018645): Letter from SOS Staff to Sen. Davis answering follow-up questions asked during Senate Committee of the Whole Hearing regarding SB 362 | 3/12/2009 | SOS PART I | Coby Shorter | Sen. Wendy Davis |
| TX_00018648 | TX_00018648 | Attorney Client Privilege;Legislative Privilege | Attachment to Confidential Attorney-Client Communication (TX_00018645): Letter from SOS Staff to Sen. Farser answering follow-up questions asked during Senate Committee of the Whole Hearing regarding SB 362 | 3/11/2009 | SOS PART I | Coby Shorter | Senator Troy Fraser |
| TX_00018649 | TX_00018650 | Attorney Client Privilege;Legislative Privilege | Attachment to Confidential Attorney-Client Communication (TX_00018645): Letter from SOS Staff to Sen. Farser answering follow-up questions asked during Senate Committee of the Whole Hearing regarding SB 362 | 3/11/2009 | SOS PART I | Coby Shorter | Senator Leticia Van de Putte |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018651 | TX_00018651 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel, SOS Attorneys, and SOS Executive Officer sent for the purpose of giving or receiving legal advice regarding letters sent to the Legislature | 8/13/2010 | SOS PART I | Lorena Luna | Randall Dillard~Ann McGeehan~John Sepehri |
| TX_00018655 | TX_00018655 | Attorney Client Privilege | Email from Paul Miles to John Sepehri and SOS atff re: proposed administrative rules on pivisional voting procedures | 9/12/2011 | SOS PART I | Paul Miles | John Sepehri, Dan Procter, Dana Blandon, Elizabeth Winn, Ann McGeehan |
| TX_00018720 | TX_00018720 | DNP- ATTY CLIENT;Work Product | Email from Keith Ingram to John Sepehri | 2/13/2012 | SOS PART I | Keith Ingram | John Sepehri |
| TX_00018721 | TX_00018721 | Attorney Client Privilege;Work Product | Summary Analysis | | SOS PART I | | |
| TX_00018722 | TX_00018722 | Attorney Client Privilege | Email from OAG to John Sepehri | 6/10/2010 | SOS PART I | | Ann McGeehan, Stacey Napier, John Sepehri |
| TX_00018723 | TX_00018732 | Attorney Client Privilege | Attachments to Email above | 6/10/2010 | SOS PART I | | |
| TX_00018733 | TX_00018736 | Attorney Client Privilege | Attachments to Email above | 6/10/2010 | SOS PART I | | |
| TX_00018737 | TX_00018745 | Attorney Client Privilege | Email from John Sepehri to/from Lorna Wassdorf regarding news clips | 6/6/2011 | SOS PART I | John Sepehri | Lorna Wassdorf |
| TX_00018748 | TX_00018751 | Attorney Client Privilege | Email from SOS GC to SOS Staff re: constitutional referral | 5/26/2009 | SOS PART I | John Sepehri | Ann McGeehan, Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018752 | TX_00018754 | Attorney Client Privilege;Work Product | Email between SOS GC John Sepehri and SOS Staff re: Litigation Hold | 2/1/2012 | SOS PART I | Romina Black | John Sepehri |
| TX_00018755 | TX_00018757 | Attorney Client Privilege;Work Product | Email between SOS GC John Sepehri and SOS Staff re: Litigation Hold | 2/1/2012 | SOS PART I | John Sepehri | SOS Executive, Scott Brandt, Keith Ingram, Jim Beck, Lorna Wassdorf, Eniquretta Caballero, Stacey Napier |
| TX_00018758 | TX_00018760 | Attorney Client Privilege;Work Product | Email between SOS GC John Sepehri and SOS Staff re: Litigation Hold | 2/1/2012 | SOS PART I | John Sepehri | SOS Executive, Scott Brandt, Keith Ingram, Jim Beck, Lorna Wassdorf, Eniquretta Caballero, Stacey Napier |
| TX_00018761 | TX_00018762 | Attorney Client Privilege;Work Product | Email between SOS GC John Sepehri and OAG re: Litigation Hold | 2/1/2012 | SOS PART I | Stacey Napier | John Sepehri |
| TX_00018763 | TX_00018763 | Attorney Client Privilege;Work Product | Email between OAG and SOS GC and Staff | 1/31/2012 | SOS PART I | Stacey Napier | David Morales, Colby Beuck, Frank Battle, Janice McCoy, John Sepehri, Jesse Ancira |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018787 | TX_00018787 | Attorney Client Privilege;Work Product | E-mail between DPS and SoS attorneys re: open records request response | 1/25/2012 | SOS PART I | Kathleen Murphy | John Sepehri, Brian Riemenschneider |
| TX_00018788 | TX_00018788 | Attorney Client Privilege;Work Product | E-mail between DPS and SoS attorneys re: open records request response | 1/25/2012 | SOS PART I | Kathleen Murphy | John Sepehri, Phil Adkins, Brian Riemenschneider |
| TX_00018797 | TX_00018798 | Attorney Client Privilege;Work Product | Internal email between SOS GC and SOS Attorney regarding OAG news release | 1/23/2012 | SOS PART I | Keith Ingram | John Sepehri |
| TX_00018806 | TX_00018807 | Attorney Client Privilege | Internal e-mail between SoS attorneys for the purpose of providing legal advice on open records request response | 1/13/2012 | SOS PART I | Jordy Keith | John Sepehri |
| TX_00018808 | TX_00018809 | Attorney Client Privilege | Internal e-mail between SoS attorneys for the purpose of providing legal advice on open records request response | 1/13/2012 | SOS PART I | John Sepehri | Jordy Keith |
| TX_00018810 | TX_00018810 | Attorney Client Privilege | Internal e-mail from SoS GC to SOS Staff re: open records request response | 1/13/2012 | SOS PART I | John Sepehri | SOS Executive, Scott Brandt, Jim Beck, Mary Jon Urban, Keith Ingram, Jennifer Templeton |
| TX_00018811 | TX_00018814 | Attorney Client Privilege | Attached Open records request forwarded to SOS Staff from SOS GC | 1/13/2012 | SOS PART I | Mark Whitburn, ACLU | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018815 | TX_00018815 | Attorney Client Privilege | E-mail including internal SoS attorney communications re: open records request response | 1/13/2012 | SOS PART I | John Sepehri | SOS Executive, Scott Brandt, Jim Beck, Mary Jon Urban, Keith Ingram, Jennifer Templeton |
| TX_00018816 | TX_00018819 | Attorney Client Privilege | Attachment public information request forwarded from SOS GC to SOS Staff | 1/13/2012 | SOS PART I | Mark Whitburn, ACLU | John Sepehri |
| TX_00018820 | TX_00018820 | Attorney Client Privilege | E-mail including internal SoS attorney communications re: open records request response | 1/13/2012 | SOS PART I | Jordy Keith | John Sepehri, Keith Ingram, Jennifer Templeton, SOS Executive, Jim Beck, Scott Brandt |
| TX_00018821 | TX_00018821 | Attorney Client Privilege | E-mail including internal SoS attorney communications re: open records request response | 1/13/2012 | SOS PART I | Romina Black | John Sepehri |
| TX_00018822 | TX_00018822 | Attorney Client Privilege | E-mail including internal SoS attorney communications re: open records request response | 1/13/2012 | SOS PART I | John Sepehri | Keith Ingram, Jennifer Templeton, SOS Executive, Jim Beck, Scott Brandt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018823 | TX_00018823 | Attorney Client Privilege | E-mail including internal SoS attorney communications re: open records request response | 1/13/2012 | SOS PART I | John Sepehri | Keith Ingram, Jennifer Templeton, SOS Executive, Jim Beck, Scott Brandt |
| TX_00018836 | TX_00018836 | Attorney Client Privilege | E-mail containing correspondence between SoS and OAG attorneys re: voter ID in South Carolina | 12/23/2011 | SOS PART I | Keith Ingram, Jennifer Templeton, SOS Executive, Jim Beck, Scott Brandt | Esperanza Andrade, Coby Shorter, Richard Parsons |
| TX_00018837 | TX_00018837 | Attorney Client Privilege | E-mail containing correspondence between SoS and OAG attorneys re: voter ID in South Carolina | 12/23/2011 | SOS PART I | Jay Dyer | Colby Beuck, Janice McCoy, Keith Ingram, Jennifer Templeton, SOS Executive, Jim Beck, Scott Brandt |
| TX_00018838 | TX_00018841 | Attorney Client Privilege | E-mail correspondence between SOS Staff and SOS Attorney re: redistricting and voter ID news clips | 12/14/2011 | SOS PART I | Jordy Keith | SOS Executive, Elizabeth Winn |
| TX_00018842 | TX_00018845 | Attorney Client Privilege | E-mail correspondence between SOS Staff and SOS Attorney re: redistricting and voter ID news clips | 12/13/2011 | SOS PART I | Jordy Keith | SOS Executive, Elizabeth Winn |
| TX_00018847 | TX_00018847 | Attorney Client Privilege;Legislative Privilege | E-mail containing correspondence between SoS and OAG attorneys | 9/23/2011 | SOS PART I | John Sephri | Colby Beuck, Janice McCoy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018848 | TX_00018850 | Attorney Client Privilege | Attached copy of 09/23/2011 DOJ preclearance response letter send by SOS GC to OAG attorneys | 9/23/2011 | SOS PART I | Ann McGeehan | T. Christian Herren |
| TX_00018851 | TX_00018851 | Attorney Client Privilege | E-mail containing correspondence between SoS and OAG attorneys regarding DOJ response | 9/23/2011 | SOS PART I | Ann McGeehan | Jay Dyer, John Sepehri, Richard Parsons |
| TX_00018852 | TX_00018854 | Attorney Client Privilege | Attached copy of 09/23/2011 DOJ preclearance response letter send by SOS GC to OAG attorneys (TX_00018851) | 9/23/2011 | SOS PART I | Ann McGeehan | T. Christian Herren |
| TX_00018855 | TX_00018855 | Attorney Client Privilege;Legislative Privilege | E-mail containing correspondence between SoS and Office of Lt. Gov  attorneys re: voter ID | 9/22/2011 | SOS PART I | Bryan Hebert | John Sepehri |
| TX_00018856 | TX_00018856 | Attorney Client Privilege;Legislative Privilege | E-mail containing correspondence between SoS and Office of Lt. Gov  attorneys re: voter ID | 9/22/2011 | SOS PART I | John Sepehri | Bryan Hebert, Jay Dyer |
| TX_00018857 | TX_00018857 | Attorney Client Privilege;Legislative Privilege | E-mail containing correspondence between SoS and Office of Lt. Gov  attorneys re: voter ID | 9/22/2011 | SOS PART I | Bryan Hebert | Jay Dyer, John Sepehri |
| TX_00018858 | TX_00018858 | Attorney Client Privilege | E-mail between DPS and SoS attorneys re: voter ID | 9/16/2011 | SOS PART I | Phillip Adkins | John Sepehri |
| TX_00018865 | TX_00018865 | Attorney Client Privilege | E-mail containing interal SoS communications, asking for legal advice re:  voter ID | 9/14/2011 | SOS PART I | Ann McGeehan | John Sepehri |
| TX_00018866 | TX_00018866 | Attorney Client Privilege | E-mail between DPS and SoS attorneys  re: voter ID | 9/13/2011 | SOS PART I | Phillip Adkins | John Sepehri |
| TX_00018867 | TX_00018867 | Attorney Client Privilege | E-mail between DPS and SoS attorneys re: voter ID | 9/13/2011 | SOS PART I | John Sepehri | Phillip Adkins, Kathleen Murphy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00018868 | TX_00018868 | Attorney Client Privilege | E-mail between DPS and SoS attorneys re: voter ID | 9/13/2011 | SOS PART I | John Sepehri | Phillip Adkins |
| TX_00018869 | TX_00018869 | Attorney Client Privilege | E-mail between DPS and SoS attorneys re: voter ID | 9/13/2011 | SOS PART I | Phillip Adkins | John Sepehri, Kathleen Murphy |
| TX_00018870 | TX_00018873 | Attorney Client Privilege | Attachment from above confidential e-mail (TX_00018869) | 9/13/2011 | SOS PART I | | |
| TX_00018874 | TX_00018875 | Attorney Client Privilege | Attachment from above confidential e-mail (TX_00018869) | 9/13/2011 | SOS PART I | | |
| TX_00018876 | TX_00018876 | Redacted - Attorney Client Privilege;Produce | Confidential internal e-mail from SOS attorney to SOS GC forwarding DOJ information request response | 8/30/2011 | SOS PART I | Paul Miles | Olson, DOJ |
| TX_00018877 | TX_00019006 | Attorney Client Privilege | Attachment from above confidential e-mail (TX_00018876) | 3/23/2011 | SOS PART I | | |
| TX_00019007 | TX_00019034 | Attorney Client Privilege | Attachment from above confidential e-mail (TX_00018876) | 3/1/2011 | SOS PART I | | |
| TX_00019035 | TX_00019053 | Attorney Client Privilege | Attachment from above confidential e-mail (TX_00018876) | 3/21/2011 | SOS PART I | | |
| TX_00019055 | TX_00019063 | Attorney Client Privilege | E-mail chain among SOS attorneys and SOS staff for the purpose of giving legal advice re: voter fraud charges | 6/6/2011 | SOS PART I | John Sepehri | Lorna Wassdorf |
| TX_00019064 | TX_00019064 | Attorney Client Privilege | E-mail from SOS Attorney to SOS Staff and SOS GC for the purpose of giving legal advice re: Voter ID Voter Education | 2/15/2011 | SOS PART I | Ann McGeehan | Esperanza Andrade, Coby Shorter, John Sepehri, Randall Dillard |
| TX_00019065 | TX_00019066 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019064) | 2/7/2011 | SOS PART I | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019069 | TX_00019072 | Attorney Client Privilege | E-mail including SoS attorney communications re: voter ID constituent referral | 5/26/2009 | SOS PART I | John Sepehri | Ann McGeehan, Elizabeth Winn |
| TX_00019073 | TX_00019081 | Attorney Client Privilege | E-mail chain among SOS attorneys and SOS staff for the purpose of giving legal advice re: news clips | 6/6/2011 | SOS PART I | John Sepehri | Lorna Wassdorf |
| TX_00019082 | TX_00019085 | Attorney Client Privilege | E-mail including SoS attorney communications re: voter ID constituent referral | 5/26/2009 | SOS PART I | John Sepehri | Ann McGeehan, Elizabeth Winn |
| TX_00019086 | TX_00019093 | Attorney Client Privilege;Work Product | E-mail containing communications between SoS and OAG re: voter ID | 2/15/2012 | SOS PART I | John Sepehri | David Mattax, Keith Ingram, Helen Lupercio |
| TX_00019094 | TX_00019095 | Attorney Client Privilege | Internal e-mail between SOS Attorney and SOS GC re: OAG Voter ID suit | 1/23/2012 | SOS PART I | Keith Ingram | John Sepehri |
| TX_00019096 | TX_00019097 | Redacted - Attorney Client Privilege;Produce | E-mail including SoS attorney communications re: open records response | 1/18/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019098 | TX_00019099 | Redacted - Attorney Client Privilege;Produce | E-mail including SoS attorney communications re: open records response | 1/18/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019100 | TX_00019101 | Redacted - Attorney Client Privilege;Produce | E-mail chain including e-mail from SOS Staff and SOS GC re: PIA request | 1/17/2012 | SOS PART I | Linda Krefting | Jennifer Templeton |
| TX_00019102 | TX_00019103 | Attorney Client Privilege | E-mail communications between OAG and SoS attorneys re: voter ID | 01/12/0212 | SOS PART I | Jimmy Blacklock | John Sepehri, Keith Ingram, Jay Dyer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019104 | TX_00019105 | Attorney Client Privilege | E-mail from SoS staff to SOS attorney sent for purpose of providing legal advice regarding open records response | 1/11/2012 | SOS PART I | Lorna Wassdorf | John Sepehri |
| TX_00019106 | TX_00019107 | Attorney Client Privilege | E-mail from SoS staff to SOS attorney sent for purpose of providing legal advice regarding open records response | 1/11/2012 | SOS PART I | Enriqueta Caballero | John Sepehri |
| TX_00019108 | TX_00019109 | Attorney Client Privilege | E-mail from SoS attorney to SOS staff sent for purpose of providing legal advice regarding open records response | 1/11/2012 | SOS PART I | John Sepehri | Lorna Wassdorf, Enriqueta Caballero |
| TX_00019110 | TX_00019110 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019108) | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019111 | TX_00019112 | Redacted - Attorney Client Privilege;Produce | E-mail containing confidential SoS attorney communications to SOS staff regarding response to open records request | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019113 | TX_00019113 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019111) | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019114 | TX_00019115 | Redacted - Attorney Client Privilege;Produce | E-mail containing confidential SoS attorney communications to SOS staff regarding response to open records request | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019116 | TX_00019116 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019114) | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019117 | TX_00019118 | Redacted - Attorney Client Privilege;Produce | E-mail between SOS Attorney and SOS GC for the purpose of giving legal advice re: forwarded PIA request correspondence | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019119 | TX_00019119 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019117) | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019120 | TX_00019121 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019117) | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019125 | TX_00019126 | Redacted - Attorney Client Privilege;Produce | E-mail containing confiedntial communication from SOS General Counsel to SOS Staff sent for purpose of giving legal advice regarding response to open records request | 12/28/2011 | SOS PART I | John Sepehri | Jordy Keith |
| TX_00019127 | TX_00019128 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019125) | 12/19/2011 | SOS PART I | Suzanne Gamboa | Esperanza Andrade |
| TX_00019129 | TX_00019130 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019125) | 12/19/2011 | SOS PART I | Suzanne Gamboa | Esperanza Adrade |
| TX_00019131 | TX_00019131 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019125) | 12/19/2011 | SOS PART I | | |
| TX_00019132 | TX_00019132 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019125) | 12/19/2011 | SOS PART I | | |
| TX_00019133 | TX_00019133 | Redacted - Attorney Client Privilege;Produce | E-mail containing confidential SoS attorney communications to SOS staff regarding response to open records request | 12/28/2011 | SOS PART I | Suzanne Gamboa | Richard Parsons |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019134 | TX_00019134 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019134) | 12/28/2011 | SOS PART I | | |
| TX_00019135 | TX_00019136 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00019134) | 12/19/2011 | SOS PART I | Suzanne Gamboa | Esperanza Adrade |
| TX_00019139 | TX_00019142 | Attorney Client Privilege | E-mail between SOS Staff and SOS Attorney re: redistricting and Voter ID news clips | 12/13/2011 | SOS PART I | Jordy Keith | SOS Executive, Elizabeth Winn |
| TX_00019145 | TX_00019153 | Attorney Client Privilege | Internal SOS e-mail between SOS Attorney and SOS General Counsel sent for pupose of prioviding legal advive regarding voter fraud articles | 6/6/2011 | SOS PART I | John Sepehri | Lorna Wassdorf |
| TX_00019154 | TX_00019157 | Attorney Client Privilege | Confidential e-mail communication between SoS General COunsel and SOS Staff sent for purpose of providing legal advice regarding PIA request response | 5/26/2009 | SOS PART I | John Sepehri | Ann McGeehan, Elizabeth Winn |
| TX_00019158 | TX_00019159 | Attorney Client Privilege;Work Product | E-mail between DPS and SoS attorneys for the purpose of giving legal advice re: driver license database PIA requests responses | 1/25/2012 | SOS PART I | Kathleen Murphy | John Sepehri, Brian Riemenschneider |
| TX_00019160 | TX_00019160 | Attorney Client Privilege;Work Product | Attachment to TX_00019158 re: Driver's License database PIA request response template | 1/25/2012 | SOS PART I | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019161 | TX_00019161 | Attorney Client Privilege;Work Product | Attachment to E-mail among DPS Attorney and SOS Attorneys for the purpose of giving legal advice re: Driver's License database PIA request response template | 1/25/2012 | SOS PART I | | |
| TX_00019162 | TX_00019163 | Attorney Client Privilege;Work Product | Internal e-mail from SOS Attorney to SOS GC for the purpose of giving legal advice re: OAG SB 14 preclearance suit | 1/23/2012 | SOS PART I | Keith Ingram | John Sepehri |
| TX_00019164 | TX_00019166 | Attorney Client Privilege | Internal e-mail among SOS Staff and SOS Attorney for teh purpose of giving legal advice | 4/8/2011 | SOS PART I | Dan Glotzer | John Sepehri, Ann McGeehan |
| TX_00019167 | TX_00019168 | Attorney Client Privilege | Attachment to TX_00019164 HAVA Funding Summary | 4/8/2011 | SOS PART I | | |
| TX_00019169 | TX_00019169 | Attorney Client Privilege | Internal E-mail chain among SOS Attorney and SOS Staff for purpose of giving legal advice re: Hava Question | 3/22/2011 | SOS PART I | Coby Shorter | John Sepehri |
| TX_00019170 | TX_00019170 | Attorney Client Privilege | Internal E-mail chain among SOS Attorney and SOS Staff for purpose of giving legal advice re: HAVA summary | 3/22/2011 | SOS PART I | Randall Dillard | John Sepehri |
| TX_00019171 | TX_00019171 | Attorney Client Privilege | Attachment to TX_00019171 HAVA Summary | 3/22/2011 | SOS PART I | | |
| TX_00019172 | TX_00019172 | Attorney Client Privilege | E-mail from SOS Staff to SOS Attorney for purpose of giving legal advice re: letter to legislator | 2/23/2011 | SOS PART I | Randall Dillard | Ann McGeehan, John Sepehri |
| TX_00019173 | TX_00019173 | Attorney Client Privilege;Legislative Privilege | Attachment to TX_00019173 Letter from SoS to a Texas Senator re: voter ID | 1/25/2011 | SOS PART I | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019174 | TX_00019181 | Attorney Client Privilege;Work Product | Confidential e-mail communication between OAG Attorneys and SoS General Counsel regarding pending SB 14 preclearance litigation | 2/15/2012 | SOS PART I | John Sepehri | David Mattax, Jay Dyer, Keith Ingram, Helen Lupercio |
| TX_00019182 | TX_00019184 | Attorney Client Privilege;Work Product | Confidential e-mail communication among SOS General Counsel and SOS staff sent for purposes of providing legal advcie regarding pending SB 14 preclearance litigation | 2/1/2012 | SOS PART I | Romina Black | John Sepehri |
| TX_00019185 | TX_00019187 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS General Counsel, SOS Sexecutive, SOS attorneys, SOS Staff, and OAG Attorney sent for purposes of requesting or providing legal advcie regarding pending SB 14 preclearance litigation | 2/1/2012 | SOS PART I | John Sepehri | SOS Executive, Keith Ingram, Jim Beck, Lorna Wassdorf, Enriqueta Caballero, Stacey Napier |
| TX_00019188 | TX_00019190 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS General Counsel, SOS Sexecutive, SOS attorneys, SOS Staff, and OAG Attorney sent for purposes of requesting or providing legal advcie regarding pending SB 14 preclearance litigation | 2/1/2012 | SOS PART I | John Sepehri | SOS Executive, Keith Ingram, Jim Beck, Lorna Wassdorf, Enriqueta Caballero, Stacey Napier |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019191 | TX_00019192 | Attorney Client Privilege;Work Product | Confidential e-mail between OAG Attorney and SOS General Counsel sen for purpose of giving or receiving legal advice regarding pending SB 14 preclearance litigation | 2/1/2012 | SOS PART I | Stacey Napier | John Sepehri |
| TX_00019193 | TX_00019194 | Attorney Client Privilege;Work Product | Confidential e-mail between DPS and SoS Attorneys sent for the purpose of giving or receiving legal advice regarding pending SB 14 preclearance litigation | 1/25/2012 | SOS PART I | Kathleen Murphy | John Sepehri, Brian Riemenschnei der |
| TX_00019195 | TX_00019195 | Attorney Client Privilege;Work Product | Attachment to TX_00019193 DPS Attorney driver license database PIA request form response | 1/25/2012 | SOS PART I | Kathleen Murphy | John Sepehri, Brian Riemenschnei der |
| TX_00019196 | TX_00019196 | Attorney Client Privilege;Work Product | Attachment to TX_00019193 DPS Attorney driver license database PIA request form response | 1/25/2012 | SOS PART I | Kathleen Murphy | John Sepehri, Brian Riemenschnei der |
| TX_00019197 | TX_00019198 | Attorney Client Privilege;Work Product | E-mail from SOS Attorney to SOS General Counsel sent for the purpose of giving or receiving legal advice regarding OAG preclearance suit | 1/23/2012 | SOS PART I | Keith Ingram | John Sepehri |
| TX_00019199 | TX_00019200 | Attorney Client Privilege | E-mail communication between OAG Attorneys,  SoS General Counsel, and SOS Attorneys sent for purpose of providing legal advice regarding voter ID | 1/12/2012 | SOS PART I | Jimmy Blacklock | John Sepehri, Keith Ingram |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019201 | TX_00019202 | Redacted - Attorney Client Privilege;Produce | E-mail containing confidential attorney-client communciations between SOS General Counsel, SOS Staff and SOS Attorneys sent for purpose of providing legal advice regarding PIA request clarification | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019203 | TX_00019204 | Redacted - Attorney Client Privilege;Produce | E-mail from SOS GC to SOS Staff and Attorneys with forwarded e-mails between SOS GC and PIA requestor | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019205 | TX_00019206 | Redacted - Attorney Client Privilege | E-mail from SOS GC to SOS Staff and Attorneys with forwarded e-mails between SOS GC and PIA requestor | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019207 | TX_00019207 | Attorney Client Privilege | Attachment to TX_00019205 PIA request forwarded to SOS Staff from SOS GC for purposes of giving legal advice | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019208 | TX_00019209 | Redacted - Attorney Client Privilege;Produce | E-mail from SoS GC to SOS Attorneys and Staff forwarding e-mail correspondences between SOS GC and PIA requestor | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019210 | TX_00019212 | Attorney Client Privilege | Attachment to TX_00019208 PIA request and E-mail chain between SOS Attorneys and SOS Staff re: PIA request | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019213 | TX_00019213 | Attorney Client Privilege | Attachment to TX_00019208 PIA request and E-mail chain between SOS Attorneys and SOS Staff re: PIA request | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019214 | TX_00019215 | Redacted - Attorney Client Privilege;Produce | E-mail from SOS Attorney to SOS GC forwarding correspondence between SOS Attorney and PIA requestor | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019216 | TX_00019216 | Attorney Client Privilege | Attachment to TX_00019214 PIA Request forwarded to SOS GC from SOS Staff for purpose of giving legal advice | 1/11/2012 | SOS PART I | Suzanne Gamboa | John Sepehri |
| TX_00019220 | TX_00019220 | Attorney Client Privilege | E-mail between SoS attorneys forwarding e-mail between DPS Attorneys, OAG Attorney, and SOS GC for purpose of givig legal advice re: voter ID letter | 1/6/2012 | SOS PART I | John Sepehri | Elizabeth Winn |
| TX_00019221 | TX_00019223 | Attorney Client Privilege | Attachment to TX_00019220 Preclearance response letter from SOS to DOJ | 1/5/2012 | SOS PART I | Phillip Adkins | T. Christian Herren |
| TX_00019224 | TX_00019224 | Attorney Client Privilege | Attachment to TX_00019220 Preclearance response letter from SOS to DOJ attachment TAC Code | 1/5/2012 | SOS PART I | | |
| TX_00019225 | TX_00019227 | Attorney Client Privilege | Attachment to TX_00019220 Preclearance response letter from SOS to DOJ attachment TAC Code | 1/5/2012 | SOS PART I | | |
| TX_00019228 | TX_00019230 | Attorney Client Privilege | Attachment to TX_00019220 Preclearance response letter from SOS to DOJ attachment TAC Code | 1/5/2012 | SOS PART I | | |
| TX_00019231 | TX_00019231 | Attorney Client Privilege | Attachment to TX_00019220 Preclearance response letter from SOS to DOJ attachment TAC Code | 1/5/2012 | SOS PART I | | |
| TX_00019232 | TX_00019232 | Attorney Client Privilege | Attachment to TX_00019220 Preclearance response letter from SOS to DOJ attachment TAC Code | 1/5/2012 | SOS PART I | | |
| TX_00019233 | TX_00019233 | Attorney Client Privilege | E-mail between SoS attorneys asking for advice re: voter ID letter | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri, Jay Dyer, Kathleen Murphy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019234 | TX_00019236 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail communication (TX_00019233) | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri, Jay Dyer, Kathleen Murphy |
| TX_00019237 | TX_00019237 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail communication (TX_00019233) | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri, Jay Dyer, Kathleen Murphy |
| TX_00019238 | TX_00019240 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail communication (TX_00019233) | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri, Jay Dyer, Kathleen Murphy |
| TX_00019241 | TX_00019243 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail communication (TX_00019233) | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri, Jay Dyer, Kathleen Murphy |
| TX_00019244 | TX_00019244 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail communication (TX_00019233) | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri, Jay Dyer, Kathleen Murphy |
| TX_00019245 | TX_00019245 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail communication (TX_00019233) | 1/5/2012 | SOS PART I | Phillip Adkins | John Sepehri, Jay Dyer, Kathleen Murphy |
| TX_00019247 | TX_00019248 | Attorney Client Privilege | E-mail between SOS General Counsel, SOS Attorneys, OAG Attorneys, and DPS Attorneys sent for purpose of requesting legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART I | Elizabeth Winn | Jay Dyer, Phillip Adkins, Elizabeth Winn, John Sepehri, Amanda Arriaga, Cheryl MacBride |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019249 | TX_00019250 | Attorney Client Privilege | E-mail between SOS General Counsel, SOS Attorneys, OAG Attorneys, and DPS Attorneys sent for purpose of requesting or providing legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART I | Elizabeth Winn | Jay Dyer, Phillip Adkins, Elizabeth Winn, John Sephri, Amanda Arriaga, Cheryl MacBride |
| TX_00019251 | TX_00019252 | Attorney Client Privilege | E-mail from DPS General Counsel to SOS General Counsel sent for purpose of requesting or providing legal advice regarding SB 14 submission letter | 12/28/2011 | SOS PART I | Phillip Adkins | John Sephri |
| TX_00019253 | TX_00019254 | Attorney Client Privilege | E-mail between SOS General Counsel, SOS Attorneys, OAG Attorneys, and DPS Attorneys sent for purpose of requesting or providing legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART I | John Sephri | Jay Dyer, Phillip Adkins, Elizabeth Winn, Amanda Arriaga, Cheryl MacBride |
| TX_00019255 | TX_00019255 | Attorney Client Privilege | E-mail between SOS General Counsel, SOS Attorneys, OAG Attorneys, and DPS Attorneys sent for purpose of requesting or providing legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART I | Jay Dyer | Phillip Adkins, Elizabeth Winn, Amanda Arriaga, Cheryl MacBride, John Sephri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019256 | TX_00019256 | Attorney Client Privilege | E-mail between SOS General Counsel, SOS Attorneys, OAG Attorneys, and DPS Attorneys sent for purpose of requesting or providing legal advice regarding SB 14 preclearance submission | 12/22/2011 | SOS PART I | Phillip Adkins | Elizabeth Winn, Amanda Arriaga, Cheryl MacBride, John Sepehri |
| TX_00019276 | TX_00019278 | Attorney Client Privilege | E-mail between DPS Staff, DPS Attorneys, SOS Staff, and SOS Attorneys sent for purpose of providing legal advice regarding SB 14 preclearance response | 9/29/2011 | SOS PART I | Ann McGeehan | Kathleen Murphy, Phillip Adkins, Duncan Fox |
| TX_00019279 | TX_00019282 | Attorney Client Privilege | E-mail from SOS Staff to SOS Attorney and SOS Executive sent for purposes of requesting legal advice regarding voter ID news clips | 12/14/2011 | SOS PART I | Jordy Keith | SOS Executive, Elizabeth Winn |
| TX_00019283 | TX_00019286 | Attorney Client Privilege | E-mail from SOS Staff to SOS Attorney and SOS Executive sent for purposes of requesting legal advice regarding voter ID news clips | 12/13/2011 | SOS PART I | Jordy Keith | SOS Executive, Elizabeth Winn |
| TX_00019287 | TX_00019287 | Attorney Client Privilege | E-mail from SOS Attorney to SOS General Counsel sent for purposing of requesting legal advice regarding proposed election identification certificate rules review | 10/7/2011 | SOS PART I | Elizabeth Winn | John Sepehri |
| TX_00019288 | TX_00019290 | Attorney Client Privilege | Attachment to TX_00019287 Proposed Rules in Texas Register | 10/14/2011 | SOS PART I | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019291 | TX_00019292 | Redacted - Attorney Client Privilege;Produce | E-mail chain containing confidential communication from SOS General Counsel to Office of the Lt. Governor General Counsel sent for purpose of providing or requesting legal advice regarding drivers license matters | 10/3/2011 | SOS PART I | John Sepehri | Bryan Hebert |
| TX_00019293 | TX_00019294 | Redacted - Attorney Client Privilege;Produce | E-mail chain including confidential e-mails between SOS Staff and SOS GC for purpose of giving legal advice | 10/3/2011 | SOS PART I | Bryan Hebert | John Sepehri |
| TX_00019297 | TX_00019297 | Attorney Client Privilege | E-mail containing communications between SoS and DPS attorneys re: voter ID | 9/16/2011 | SOS PART I | Phillip Adkins | John Sepehri |
| TX_00019298 | TX_00019298 | Attorney Client Privilege | E-mail containing communications between SoS and DPS attorneys re: voter ID | 9/13/2011 | SOS PART I | Phillip Adkins | John Sepehri |
| TX_00019299 | TX_00019299 | Attorney Client Privilege | E-mail containing communications between SoS and DPS attorneys re: voter ID | 9/13/2011 | SOS PART I | John Sepehri | Phillip Adkins, Kathleen Murphy |
| TX_00019300 | TX_00019300 | Attorney Client Privilege | E-mail containing communications between SoS and DPS attorneys re: voter ID | 9/13/2011 | SOS PART I | John Sepehri | Phillip Adkins |
| TX_00019301 | TX_00019301 | Attorney Client Privilege | E-mail containing communications between SoS and DPS attorneys re: voter ID | 9/13/2011 | SOS PART I | Phillip Adkins | John Sepehri, Kathleen Murphy |
| TX_00019302 | TX_00019305 | Attorney Client Privilege | Attachment to privileged e-mail above | 9/13/2011 | SOS PART I | | |
| TX_00019306 | TX_00019307 | Attorney Client Privilege | Attachment to privileged e-mail above | 9/13/2011 | SOS PART I | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019308 | TX_00019316 | Attorney Client Privilege | Internal SOS e-mail between SOS Attorney and SOS GC forwarding e-mail between SOS Staff and SOS Attorney re: Voter fraud news articles | 6/6/2011 | SOS PART I | John Sepehri | Lorna Wassdorf |
| TX_00019319 | TX_00019322 | Attorney Client Privilege | E-mail including SoS attorney communications re: draft response to PIA request re: voter ID | 5/26/2009 | SOS PART I | John Sepehri | Ann McGeehan, Elizabeth Winn |
| TX_00019323 | TX_00019323 | Attorney Client Privilege;Work Product | E-mail between SOS Attorney and SOS Staff for purpose of giving legal advice | 2/15/2011 | SOS PART I | Ann McGeehan | Hope Adrade, Coby Shorter, John Sepehri, Randall Dillard, Jim Beck, Dan Glotzer |
| TX_00019324 | TX_00019325 | Attorney Client Privilege;Work Product | Attachment to TX_00019324 Letter from U.S. Election Assistance Commission to SOS re: HAVA funding for voter education | 2/7/2011 | SOS PART I | Monica Evans | SOS Andrade |
| TX_00019331 | TX_00019336 | Work Product | Attachment to TX_00019328 EAC Advisory Letter from Indiana SOS to U.S. EIC re: HAVA funds | 9/26/2005 | SOS PART I | Joseph McLain | Juliet Thompson |
| TX_00019337 | TX_00019337 | Work Product | E-mail from Indiana SOS GC to Texas SOS GC regarding preparation for litigation | 1/25/2011 | SOS PART I | Dale Simmons | John Sepehri |
| TX_00019338 | TX_00019343 | Work Product | Attachmen to TX_00019337 Letter from U.S. EIC to Indiana SOS re: HAVA funds | 12/20/2005 | SOS PART I | Juliet Thompson | Joseph McLain |
| TX_00019344 | TX_00019344 | Attorney Client Privilege;Work Product | E-mail from SoS attorneys to SOS General Counsel re: Telicon tracking report | 2/3/2009 | SOS PART I | Ann McGeehan | William Geise, John Sepehri, Lauren Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019345 | TX_00019375 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail | 2/3/2009 | SOS PART I | | |
| TX_00019376 | TX_00019376 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail | 2/3/2009 | SOS PART I | | |
| TX_00019377 | TX_00019377 | Attorney Client Privilege;Legislative Privilege | E-mail from Sen. Duncan staff to SOS Attorneys and SOS General Counsel regarding draft Voter ID bill with attached Bill text | 2/25/2009 | SOS PART I | Jennifer Fagan | Ann McGeehan, Elizabeth Winn, John Sepehri |
| TX_00019378 | TX_00019380 | Attorney Client Privilege;Legislative Privilege | Attachment to above confidential e-mail (TX_00019378) | | SOS PART I | | |
| TX_00019381 | TX_00019381 | Attorney Client Privilege;Legislative Privilege | E-mail chain between legislative staffer and SoS attorneys re: voter ID bill tracking | 2/25/2009 | SOS PART I | John Sepehri | Ann McGeehan, Elizabeth Winn, Jennifer Fagan |
| TX_00019382 | TX_00019382 | Attorney Client Privilege;Legislative Privilege | E-mail chain between legislative staffer and SoS attorneys re: voter ID bill tracking | 2/25/2009 | SOS PART I | John Sepehri | David Eichler, Brandy Marty |
| TX_00019383 | TX_00019385 | Attorney Client Privilege;Legislative Privilege | Attachment to above confidential e-mail | 2/25/2009 | SOS PART I | | |
| TX_00019386 | TX_00019386 | Attorney Client Privilege;Legislative Privilege | E-mail chain between legislative staffers, SOS GC, Governor GC re: voter ID | 2/25/2009 | SOS PART I | John Sepehri | Michael Schofield |
| TX_00019387 | TX_00019389 | Attorney Client Privilege;Legislative Privilege | Attachment to above confidential e-mail | 2/25/2009 | SOS PART I | | |
| TX_00019390 | TX_00019390 | Attorney Client Privilege;Legislative Privilege | E-mail from legislative staffer to SoS attorney re: voter ID | 2/25/2009 | SOS PART I | John Sepehri | Brandy Marty, David Eichler |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019391 | TX_00019392 | Attorney Client Privilege;Legislative Privilege | E-mail from legislative staffer to SoS attorney re: voter ID | 2/25/2009 | SOS PART I | John Sepehri | Ann McGeehan, Elizabeth Winn |
| TX_00019393 | TX_00019393 | Redacted - Attorney Client Privilege;Produce | E-mail between SoS attorneys re: voter ID | 9/20/2010 | SOS PART I | Skipper Wallace | Elizabeth Winn |
| TX_00019394 | TX_00019395 | Attorney Client Privilege | Attachment to above confidential e-mail | 9/8/2010 | SOS PART I | | |
| TX_00019400 | TX_00019400 | Attorney Client Privilege | SOS GC E-mail with attached legislative session summary | 6/10/2010 | SOS PART I | John Sepehri | John Sepehri |
| TX_00019401 | TX_00019409 | Attorney Client Privilege | Attachment to above confidential e-mail 2009 Legislative Summary | 7/9/2009 | SOS PART I | Ann McGeehan | Election Officials |
| TX_00019410 | TX_00019410 | Attorney Client Privilege | SOS GC e-mail with attached confidential internal SOS Attorney memo and forwarded E-mail from SOS Attorney to SOS GC re:confidential memo | 7/27/2010 | SOS PART I | John Sepehri | John Sepehri |
| TX_00019411 | TX_00019416 | Attorney Client Privilege | Attachment to above confidential e-mail Internal SOS Attorney Memo re: voter registration files | 1/22/2008 | SOS PART I | Ann McGeehan | SOS Wilson |
| TX_00019417 | TX_00019417 | Attorney Client Privilege | Internal e-mail from SOS Attorney to SOS GC for the purpose of legal advice | 9/20/2010 | SOS PART I | Ann McGeehan | John Sepehri |
| TX_00019418 | TX_00019423 | Attorney Client Privilege | Attachment to above confidential e-mail Confidential internal SOS memo by SOS Attorney re: voter registration file maintenance | 1/22/2008 | SOS PART I | Ann McGeehan | SOS Wilson |
| TX_00019424 | TX_00019424 | Legislative Privilege | E-mail from SOS Elections Division to Legislative Staff | 1/5/2011 | SOS PART I | Ann McGeehan | Matt Creel, John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019425 | TX_00019430 | Legislative Privilege | Internal DPS Memo to SOS from SOS Attorney regarding voter registration file maintenance | 1/22/2008 | SOS PART I | Ann McGeehan | SOS Wilson |
| TX_00019431 | TX_00019432 | Attorney Client Privilege | e-mail between SOS GC John Sepehri and SOS Election Division Chief Ann McGeehan for the purpose of providing legal advice | 6/22/2011 | SOS PART I | Ann McGeehan | John Sepehri |
| TX_00019433 | TX_00019434 | Attorney Client Privilege | Attachment to TX_00019431 Confidential internal SOS Attorney memo for purpose of giving legal advice re: Processing Registration Applicants when the Voter's Record Fails Live Check Verification | 9/27/2010 | SOS PART I | Ann McGeehan | Voter Registrars, Elections Administrators and County Clerks |
| TX_00019435 | TX_00019442 | Attorney Client Privilege;Work Product | confidential communication between the SOS GC John Sepehri and OAG Director of Litigation regarding legal representation | 2/15/2012 | SOS PART I | John Sepehri | David Mattax, Jay Dyer, Keith Ingram, Helen Lupercio |
| TX_00019443 | TX_00019443 | Attorney Client Privilege | E-mail chain between SOS Staff and SOS GC for the purpose of legal advice re: Early voting TV ads and response to Election Law Center inquiry | 9/27/2010 | SOS PART I | Ann McGeehan | John Sepehri, Randall Dillard |
| TX_00019444 | TX_00019445 | Attorney Client Privilege | Attachment to above confidential e-mail Letter to Election Law Center from SOS regarding the National Voter Registration Act | 9/27/2010 | SOS PART I | Ann McGeehan | J. Christian Adams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019446 | TX_00019451 | Attorney Client Privilege | Attachment to TX_00019443 Confidential internal memo to SOS by SOS Attorney regarding purging of voter registration files with edits | 1/22/2008 | SOS PART I | Ann McGeehan | SOS Wilson |
| TX_00019575 | TX_00019575 | Attorney Client Privilege | Portion of draft SOS response letter to DOJ regarding SB 14 administrative preclearance with handwritten notes and edits from SOS General Counsel to SOS Attorney sent for purposes of providing legal advice | | SOS PART I | John Sepehri | Ann McGeehan |
| TX_00019598 | TX_00019598 | Legislative Privilege | Letter from SOS to Sen. Fraser regarding availability of HAVA funds for SB 14 (believe the correct date would be January 25, 2011) | 1/25/2010 | SOS PART I | Senator Troy Fraser | SOS Andrade |
| TX_00019770 | TX_00019770 | Attorney Client Privilege | Cover letter from Subcommittee on Mail-in Ballot Fraud and Non-Citizen Voting Interim Report 2008 with handwritten Attorney notes | 10/29/2008 | SOS PART I | House Sub-Committee on Mail-in Ballot Fraud and Non-Citizen Voting | Rep. Leo Berman |
| TX_00019771 | TX_00019775 | Legislative Privilege | Legislative work summary from the person files of Sen. Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Texas driver's license and ID requirements | 10/27/2011 | WILLIAMS PART IV | | Libby Nezda |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019776 | TX_00019780 | Legislative Privilege | Notes on Texas Real ID from the personal filed of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019781 | TX_00019781 | Legislative Privilege | Talking points on Driver's License system changes from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions regarding Texas driver's license and ID requirements | 10/6/2011 | WILLIAMS PART IV | | |
| TX_00019782 | TX_00019783 | Legislative Privilege | SB 9 (82R) legislative materials from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions regarding SB 9 | 3/23/2011 | WILLIAMS PART IV | Senator Tommy Willaims | Tulsi Reddy~Amanda Austin |
| TX_00019784 | TX_00019785 | Legislative Privilege | CSSB 9 Floor Talking Points from the personal files of Sen. Willaism reflecting the Senator's thoughts, opinions, and mental impressions regarding SB 9 (82R) | 4/27/2011 | WILLIAMS PART IV | | |
| TX_00019786 | TX_00019787 | Legislative Privilege | CSSB 9 Floor Talking Points from the personal files of Sen. Willaism reflecting the Senator's thoughts, opinions, and mental impressions regarding SB 9 (82R) | 4/27/2011 | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019788 | TX_00019788 | Legislative Privilege | Notes on financial strategy from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on homeland security legislation | | WILLIAMS PART IV | | |
| TX_00019789 | TX_00019792 | Legislative Privilege | Transportation and Homeland Security Committee Session Summary from the personal files of Sen. Willaism reflecting the Senator's thoughts, opinions, and mental impressions on homeland security legislation | | WILLIAMS PART IV | | |
| TX_00019793 | TX_00019793 | Legislative Privilege | Legislative work summary from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019794 | TX_00019801 | Legislative Privilege | 82R Legislation summary from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on unrelated Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019802 | TX_00019802 | Legislative Privilege | Q & A notes from the personal files of Sen. Williams reflecting the thoughts, opinions, and mental impressions regarding Texas driver's license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019803 | TX_00019803 | Legislative Privilege | Legislative notes from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019804 | TX_00019805 | Legislative Privilege | Driver's License Q & A Notes from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions regarding DL and State ID | | WILLIAMS PART IV | | |
| TX_00019806 | TX_00019823 | Legislative Privilege | Copy of agency report on Border security from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions | 12/31/2010 | WILLIAMS PART IV | | |
| TX_00019824 | TX_00019825 | Legislative Privilege | DPS Driver License Office map from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 1/24/2011 | WILLIAMS PART IV | | |
| TX_00019826 | TX_00019826 | Legislative Privilege | Confidential e-mail among legislative staff and Sen. Williams regarding Voter ID | 1/22/2009 | WILLIAMS PART IV | Jason Smith | Senator Tommy Williams~Jason Baxter~Ryan LaRue~Janet Stieben |
| TX_00019827 | TX_00019829 | Legislative Privilege | Confidential e-mail between legislative staff regarding Voter ID | 3/3/2009 | WILLIAMS PART IV | Janet Stieben | Ryan LaRue |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019830 | TX_00019830 | Legislative Privilege | Confidential e-mail between legislative staff regarding Voter ID | 1/16/2009 | WILLIAMS PART IV | Jason Baxter | Ryan LaRue |
| TX_00019831 | TX_00019832 | Legislative Privilege | Attachment to above confidential e-mail (TX_00019830) | 1/16/2009 | WILLIAMS PART IV | Jason Baxter | Ryan LaRue |
| TX_00019833 | TX_00019866 | Legislative Privilege | Attachment to above confidential e-mail (TX_00019830) | 1/16/2009 | WILLIAMS PART IV | Jason Baxter | Ryan LaRue |
| TX_00019867 | TX_00019869 | Legislative Privilege | Confidential e-mail between legislative staff regarding Voter ID | 1/16/2009 | WILLIAMS PART IV | Jason Smithh | Ryan LaRue |
| TX_00019870 | TX_00019871 | Legislative Privilege | Confidential e-mail between legislative staff regarding Voter ID | 3/3/2009 | WILLIAMS PART IV | Janet Stieben | Ryan LaRue |
| TX_00019872 | TX_00019873 | Legislative Privilege | Bill Summary from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019874 | TX_00019875 | Legislative Privilege | Notes on legislative issues and ideas from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART IV | | |
| TX_00019876 | TX_00019879 | Legislative Privilege | Legislative bill overview from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019880 | TX_00019880 | Legislative Privilege | Notes on possible changes to Homeland Security Bill from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019881 | TX_00019882 | Legislative Privilege | Confidential communication from the Texas Transportation Commission to Representative Anchia providing information in response to a legislative request for information to assist in investigating the effects of SB 14 | 5/6/2011 | WILLIAMS PART IV | Deirdre Delisi | Representative Rafael Anchia |
| TX_00019883 | TX_00019883 | Legislative Privilege | Notes on possible changes to SB 9 (82R) from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on unrelated homeland security legislation | | WILLIAMS PART IV | | |
| TX_00019884 | TX_00019884 | Legislative Privilege | Driver License / ID Card Statistics from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019885 | TX_00019894 | Legislative Privilege | Copy of pre-filed 2007 Voter ID bill with handwritten legislator notes from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART IV | | |
| TX_00019895 | TX_00019904 | Legislative Privilege | Copy of pre-filed 2007 Voter ID bill from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART IV | | |
| TX_00019905 | TX_00019913 | Legislative Privilege | Copy of pre-filed 2007 Voter ID bill from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART IV | | |
| TX_00019914 | TX_00019914 | Legislative Privilege | Notes on Sen. Williams accomplishments during 82nd special session from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019915 | TX_00019931 | Legislative Privilege | Copy of pre-filed sanctuary city bill from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's License and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019932 | TX_00019933 | Legislative Privilege | Sanctuary Cities bill talking points from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019934 | TX_00019934 | Legislative Privilege | Sanctuary Cities bill talking points from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on immigration laws | | WILLIAMS PART IV | | |
| TX_00019935 | TX_00019935 | Legislative Privilege | SB 9 Sanctuary Cities floor talking points from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | 6/13/2011 | WILLIAMS PART IV | | |
| TX_00019936 | TX_00019936 | Legislative Privilege | Copy of SB 9 amendment from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019937 | TX_00019938 | Legislative Privilege | SB 9 Sanctuary Cities Q & A notes from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019939 | TX_00019939 | Legislative Privilege | Notes on proposed amendment to SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019940 | TX_00019940 | Legislative Privilege | Driver's License requirements talking points from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's License and ID requirements | | WILLIAMS PART IV | | |
| TX_00019941 | TX_00019941 | Legislative Privilege | Driver's License requirements talking points from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's License and ID requirements | | WILLIAMS PART IV | | |
| TX_00019942 | TX_00019942 | Legislative Privilege | Notes on proposed amendment to SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | \ |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019943 | TX_00019943 | Legislative Privilege | Notes on proposed amendment to SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019944 | TX_00019944 | Legislative Privilege | Notes on proposed amendment to SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019945 | TX_00019945 | Legislative Privilege | Notes on proposed amendment to SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019946 | TX_00019946 | Legislative Privilege | Notes on proposed amendment to SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019947 | TX_00019947 | Legislative Privilege | Notes on proposed amendment to SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019948 | TX_00019949 | Legislative Privilege | Notes on santuary city bill from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019950 | TX_00019950 | Legislative Privilege | Notes on santuary city bill from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019951 | TX_00019952 | Legislative Privilege | Legislative materials on SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | 6/3/2011 | WILLIAMS PART IV | Libby Nezda | Tulsi Reddy~Amanda Austin |
| TX_00019953 | TX_00019967 | Legislative Privilege | Legislative materials on SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00019968 | TX_00019969 | Legislative Privilege | Legislative materials on CSSB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | 6/7/2011 | WILLIAMS PART IV | Libby Nezda | Tulsi Reddy~Amanda Austin |
| TX_00019970 | TX_00019970 | Legislative Privilege | Legislative materials on SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | 4/13/2011 | WILLIAMS PART IV | | |
| TX_00019971 | TX_00019974 | Legislative Privilege | Legislative materials on SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00019975 | TX_00019975 | Legislative Privilege | Legislative materials on SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | 10/1/2008 | WILLIAMS PART IV | | |
| TX_00019976 | TX_00020001 | Legislative Privilege | Legislative materials SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020002 | TX_00020003 | Legislative Privilege | Legislative materials on SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020004 | TX_00020006 | Legislative Privilege | Texas Administrative Code materials from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | 1/13/2011 | WILLIAMS PART IV | | |
| TX_00020007 | TX_00020007 | Legislative Privilege | Texas Administrative Code materials from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Driver's license and ID requirements | 1/13/2011 | WILLIAMS PART IV | | |
| TX_00020008 | TX_00020008 | Legislative Privilege | Confidential communication from DPS staff to legislative staff offering information requested by Sen. Williams to assist in investigating the effects of SB 9 | 1/13/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00020009 | TX_00020010 | Legislative Privilege | Driver License Office location map from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | 1/24/2011 | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020011 | TX_00020012 | Legislative Privilege | Notes on Temporary Driver License and ID cards rom the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas Drivers license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020013 | TX_00020017 | Legislative Privilege | Notes on Texas Real ID from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020018 | TX_00020018 | Legislative Privilege | Legislative materials on SB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirments | | WILLIAMS PART IV | | |
| TX_00020019 | TX_00020019 | Legislative Privilege | Talking points on SB 1811 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirments | | WILLIAMS PART IV | | |
| TX_00020020 | TX_00020024 | Legislative Privilege | Notes on Texas Real ID from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020025 | TX_00020025 | Legislative Privilege | Talking points on driver's license improvements from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020026 | TX_00020026 | Legislative Privilege | Driver's License System Improvement Fund talking points from the personal filed of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020027 | TX_00020027 | Legislative Privilege | Notes on amendment to CSSB 9 from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020028 | TX_00020040 | Legislative Privilege | Copy of Senate Finance Committee Pending Logs from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | 4/10/2012 | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020041 | TX_00020045 | Legislative Privilege | Notes on SB 9 fiscal impact estimates from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020046 | TX_00020047 | Legislative Privilege | Notes on SB 9 fiscal impact estimates from the personal files of Sen. Willaims reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020048 | TX_00020049 | Legislative Privilege | Notes on Driver's License System Improvement Fund from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |
| TX_00020050 | TX_00020051 | Legislative Privilege | Notes on CSSB 9 from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020052 | TX_00020052 | Legislative Privilege | SB 1669 author's statement of purpose from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | 3/24/2011 | WILLIAMS PART IV | Libby Nezda | Tulsi Reddy~Amanda Austin |
| TX_00020053 | TX_00020053 | Legislative Privilege | SB 1669 author's statement of purpose from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Texas driver's license and ID requirements | 3/24/2011 | WILLIAMS PART IV | Libby Nezda | Tulsi Reddy~Amanda Austin |
| TX_00020054 | TX_00020166 | Legislative Privilege | Copy of Congressional commission on federal election reform report from the personal files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART IV | | |
| TX_00020167 | TX_00020217 | Legislative Privilege | Copy of Georgia preclearance submission from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 8/25/2005 | WILLIAMS PART IV | | |
| TX_00020218 | TX_00020221 | Legislative Privilege | SOS Provisional Ballot handout from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 12/1/2008 | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020222 | TX_00020224 | Legislative Privilege | SOS Post Election Procedures for Provisional Voting from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 12/1/2008 | WILLIAMS PART IV | | |
| TX_00020225 | TX_00020268 | Legislative Privilege | State Auditor's Report on Voter Registration at SOS from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 11/1/2007 | WILLIAMS PART IV | | |
| TX_00020269 | TX_00020270 | Legislative Privilege | Wall Street Journal Article on Voter ID from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 1/30/2009 | WILLIAMS PART IV | | |
| TX_00020271 | TX_00020281 | Legislative Privilege | OAG press release on election fraud enforcement from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 5/28/2008 | WILLIAMS PART IV | | |
| TX_00020282 | TX_00020289 | Legislative Privilege | Port Lavaca Wave article on voter fraud case from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 6/27/2007 | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020290 | TX_00020299 | Legislative Privilege | San Antonio Express - Editorial on voter fraud from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 6/16/2007 | WILLIAMS PART IV | | |
| TX_00020300 | TX_00020304 | Legislative Privilege | OAG statement on voter fraud from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 6/3/2005 | WILLIAMS PART IV | Attorney General of Texas | |
| TX_00020305 | TX_00020312 | Legislative Privilege | Dallas Morning News article on OAG voter fraud case from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | 5/18/2008 | WILLIAMS PART IV | | |
| TX_00020313 | TX_00020314 | Legislative Privilege | HB 218 Talking Points from the files of Sen. Williams reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | WILLIAMS PART IV | | |
| TX_00020315 | TX_00020315 | Legislative Privilege | Confidential e-mail between legislative staff and Lt. Governor staff regarding westlaw training | 1/13/2011 | WILLIAMS PART IV | Bryan Hebert | Ryan LaRue |
| TX_00020316 | TX_00020316 | Legislative Privilege | Confidential e-mail between legislative staffers regarding SB 14 | 1/21/2011 | WILLIAMS PART IV | Jason Baxter | Ryan LaRue |
| TX_00020317 | TX_00020318 | Legislative Privilege | Attachment to above confidential email (TX_00020316) | 1/21/2011 | WILLIAMS PART IV | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020319 | TX_00020319 | Legislative Privilege | Confidential e-mail among legislative staff regarding Voter ID | 1/24/2011 | WILLIAMS PART IV | Janice McCoy | Ryan LaRue, Amanda Montagne |
| TX_00020320 | TX_00020320 | Attorney Client Privilege | Confidential attorney-client e-mail between OAG attorneys sent for the purpose of providing or requesting legal advice regarding Voter ID | 1/21/2011 | WILLIAMS PART IV | Daniel Hodge | Clete Buckaloo, David Maxwell, David Morales, David Schenck, Jay Dyer, Jerry Strickland, Jonathan Mitchell, Reed Clay, Stacey Napier, Robert Allen |
| TX_00020321 | TX_00020528 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00020320) | 1/21/2011 | WILLIAMS PART IV | Daniel Hodge | Clete Buckaloo, David Maxwell, David Morales, David Schenck, Jay Dyer, Jerry Strickland, Jonathan Mitchell, Reed Clay, Stacey Napier, Robert Allen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00020529 | TX_00020800 | Attorney Client Privilege | Attachement to above email SB 362 transcripts | 1/21/2011 | WILLIAMS PART IV | Daniel Hodge | Clete Buckaloo, David Maxwell, David Morales, David Schenck, Jay Dyer, Jerry Strickland, Jonathan Mitchell, Reed Clay, Stacey Napier, Robert Allen |
| TX_00020801 | TX_00021190 | Attorney Client Privilege | Attachement to above email SB 362 transcripts | 1/21/2011 | WILLIAMS PART IV | Daniel Hodge | Clete Buckaloo, David Maxwell, David Morales, David Schenck, Jay Dyer, Jerry Strickland, Jonathan Mitchell, Reed Clay, Stacey Napier, Robert Allen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021191 | TX_00021201 | Legislative Privilege | Legislative materials from the personal files of Sen. Williams reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/10/2009 | WILLIAMS PART IV | | |
| TX_00021202 | TX_00021202 | Legislative Privilege | Confidential e-mail communication from Sen. Williams staff to DPS staff requesting information to assist in investigating the effects of SB 14 | 1/24/2011 | WILLIAMS PART IV | Libby Nezda | Amanda Arriaga~Ryan LaRue |
| TX_00021203 | TX_00021203 | Legislative Privilege | Confidential e-mail among Lt. Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Janice McCor~Jonathan Slinson~Ryan LaRue~Amanda Montagne |
| TX_00021204 | TX_00021204 | Legislative Privilege | Confidential e-mail among legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue |
| TX_00021205 | TX_00021205 | Legislative Privilege | Attachment to above confidential communication (TX_00021205) | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue |
| TX_00021206 | TX_00021206 | Legislative Privilege | Confidential e-mail among legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue |
| TX_00021207 | TX_00021207 | Legislative Privilege | Confidential e-mail among legislative staff and Lt. Governor staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Jason Baxter | Amanda Montagne~Ryan LaRue~Bryan Hebert |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021208 | TX_00021212 | Legislative Privilege | Attachment to above confidential communication (TX_00021207) | 1/24/2011 | WILLIAMS PART IV | Jason Baxter | Amanda Montagne~Ryan LaRue~Bryan Hebert |
| TX_00021213 | TX_00021213 | Legislative Privilege | Confidential e-mail among Lt. Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Jason Baxter~Amanda Montagne~Ryan LaRue |
| TX_00021214 | TX_00021214 | Legislative Privilege | Confidential e-mail among Lt. Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Amanda Montagne~Ryan LaRue~Janice McCoy |
| TX_00021215 | TX_00021215 | Legislative Privilege | Confidential e-mail among Lt. Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Amanda Montagne~Ryan LaRue~Jonathan Stinson |
| TX_00021216 | TX_00021216 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021215) | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Amanda Montagne~Ryan LaRue~Jonathan Stinson |
| TX_00021217 | TX_00021219 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021215) | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Amanda Montagne~Ryan LaRue~Jonathan Stinson |
| TX_00021220 | TX_00021220 | Legislative Privilege | Confidential e-mail among Lt.Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Amanda Montagne~Ryan LaRue~Jonathan Stinson |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021221 | TX_00021222 | Legislative Privilege | Confidential e-mail among Lt.Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Amanda Montagne~Ryan LaRue |
| TX_00021223 | TX_00021224 | Legislative Privilege | Confidential e-mail among Lt.Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Jason Baxter | Bryan Hebert~Amanda Montagne~Ryan LaRue |
| TX_00021225 | TX_00021225 | Legislative Privilege | Confidential e-mail among legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Libby Nezda | Amanda Montagne~Ryan LaRue~Jason Baxter |
| TX_00021226 | TX_00021226 | Legislative Privilege | Confidential e-mail among legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue |
| TX_00021227 | TX_00021228 | Legislative Privilege | Confidential e-mail among Lt.Governor staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Jonathan Stinson~Amanda Montagne~Ryan LaRue~Katie Ogden~Janice McCoy |
| TX_00021229 | TX_00021229 | Legislative Privilege | Attachment to above privileged e-mail (TX_00021227) | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Jonathan Stinson~Amanda Montagne~Ryan LaRue~Katie Ogden~Janice McCoy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021230 | TX_00021231 | Legislative Privilege | Confidential e-mail among Lt. Governro staff and legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Bryan Hebert~Jonathan Stinson~Amanda Montagne~Ryan LaRue~Katie Ogden~Janice McCoy |
| TX_00021232 | TX_00021232 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021227) | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Bryan Hebert~Jonathan Stinson~Amanda Montagne~Ryan LaRue~Katie Ogden~Janice McCoy |
| TX_00021233 | TX_00021233 | Legislative Privilege | Confidential e-mail among legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue |
| TX_00021234 | TX_00021252 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021233) | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue |
| TX_00021253 | TX_00021253 | Legislative Privilege | Confidential e-mail among legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue |
| TX_00021254 | TX_00021254 | Legislative Privilege | Confidential e-mail among legislative staff and Lt. Governor staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Amanda Montagne | Ryan LaRue~Bryan Hebert |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021255 | TX_00021255 | Legislative Privilege | Non-responsive confidential e-mail among Lt. Governor staff and legislative staff | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Jonathan Stinson, Amanda Montagne, Ryan LaRue |
| TX_00021256 | TX_00021256 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/24/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021257 | TX_00021259 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021256) | 1/24/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021260 | TX_00021261 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021256) | 1/24/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021262 | TX_00021264 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021256) | 1/24/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021265 | TX_00021265 | Legislative Privilege | Confidential e-mail among Lt. Governor staff to legislative staff regarding SB 14 | 1/24/2011 | WILLIAMS PART IV | Bryan Hebert | Janice McCoy~Jonathan Stinson~Katie Ogden~Amanda Montagne~Ryan LaRue~Blaine Brunson~Julia Rathgeber |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021266 | TX_00021266 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021267 | TX_00021267 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021268 | TX_00021268 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021266) | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021269 | TX_00021270 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021271 | TX_00021272 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021273 | TX_00021274 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021275 | TX_00021277 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021278 | TX_00021280 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021281 | TX_00021283 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021284 | TX_00021286 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021287 | TX_00021290 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021291 | TX_00021291 | Legislative Privilege | Confidential e-mail between Lt. Governor staff and legislative staff regarding SB 14 | 1/25/2011 | WILLIAMS PART IV | Bryan Hebert | Ryan LaRue~Amanda Montagne |
| TX_00021292 | TX_00021295 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021296 | TX_00021297 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021298 | TX_00021298 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021299 | TX_00021299 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021300 | TX_00021300 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/25/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021301 | TX_00021301 | Legislative Privilege | Confidential e-mail between Lt. Governor staff and legislative staff regarding SB 14 | 1/26/2011 | WILLIAMS PART IV | Bryan Hebert | Ryan LaRue~Jonathan Stinson~Amanda Montagne~Janice McCoy |
| TX_00021302 | TX_00021302 | Legislative Privilege | Confidential e-mail between Lt. Governor staff and legislative staff regarding SB 14 | 1/26/2011 | WILLIAMS PART IV | Bryan Hebert | Ryan LaRue~Jonathan Stinson~Janice McCoy |
| TX_00021303 | TX_00021303 | Legislative Privilege | Confidential e-mail between Lt. Governor staff and legislative staff regarding SB 14 | 1/26/2011 | WILLIAMS PART IV | Bryan Hebert | Janice McCoy~Ryan LaRue |
| TX_00021304 | TX_00021304 | Legislative Privilege | Confidential e-mail between Lt. Governor staff and legislative staff regarding SB 14 | 1/26/2011 | WILLIAMS PART IV | Bryan Hebert | Ryan LaRue |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021305 | TX_00021305 | Legislative Privilege | Confidential e-mail from DPS staff to Sen. Williams staff providing information in response to legislator request for information to assist in investigating the effects of SB 14 | 1/26/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021306 | TX_00021319 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021305) | 1/26/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021320 | TX_00021322 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021305) | 1/26/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021323 | TX_00021326 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021305) | 1/26/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021327 | TX_00021327 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021305) | 1/26/2011 | WILLIAMS PART IV | Amanda Arriaga | Ryan LaRue |
| TX_00021328 | TX_00021328 | Legislative Privilege | Confidential e-mail among Lt. Governor staff and legislative staff regarding SB 14 | 1/27/2011 | WILLIAMS PART IV | Bryan Hebert | Jonathan Stinson~Ryan LaRue~Amanda Montagne~Wroe Jackson~Janice McCoy~Jennider Fagan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021329 | TX_00021330 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021328) | 1/27/2011 | WILLIAMS PART IV | Bryan Hebert | Jonathan Stinson~Ryan LaRue~Amanda Montagne~Wroe Jackson~Janice McCoy~Jennifer Fagan |
| TX_00021331 | TX_00021331 | Legislative Privilege | Confidential e-mail among Lt. Governor staff and legislative staff regarding SB 14 | 1/27/2011 | WILLIAMS PART IV | Bryan Hebert | Jonathan Stinson~Ryan LaRue~Amanda Montagne~Wroe Jackson~Janice McCoy~Jennifer Fagan |
| TX_00021332 | TX_00021333 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021331) | 1/27/2011 | WILLIAMS PART IV | Bryan Hebert | Jonathan Stinson~Ryan LaRue~Amanda Montagne~Wroe Jackson~Janice McCoy~Jennifer Fagan |
| TX_00021334 | TX_00021334 | Legislative Privilege | Confidential e-mail among legislative staff and Lt. Governor staff regarding SB 14 | 3/24/2011 | WILLIAMS PART IV | Janice McCoy | Bryan Hebert~Ryan LaRue~Jonathan Stinson |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021335 | TX_00021354 | Legislative Privilege | Attachment to above confidential e-mail (TX_00021334) | 3/24/2011 | WILLIAMS PART IV | Janice McCoy | Bryan Hebert~Ryan LaRue~Jonathan Stinson |
| TX_00021355 | TX_00021356 | Attorney Client Privilege | Title page of Confidential memorandum from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice - undated | | SOS PART 2 | SOS General Counsel | SOS Hope Andrade |
| TX_00021357 | TX_00021357 | Attorney Client Privilege | Table of Contents of confidential memorandum from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice - undated | | SOS PART 2 | SOS General Counsel | SOS Hope Andrade |
| TX_00021358 | TX_00021358 | Attorney Client Privilege | Chapter table of contents from confidential Communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. - undated | | SOS PART 2 | SOS General Counsel | SOS Hope Andrade |
| TX_00021359 | TX_00021360 | Attorney Client Privilege | Confidential memo from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice - Undated | | SOS PART 2 | John Sepehri | Hope Andrade |
| TX_00021361 | TX_00021362 | Attorney Client Privilege | Confidential memo from SOS General Counsel to SOS Attorney offered for the purpose of providing legal advice. | 12/7/2007 | SOS PART 2 | Cristina R. Blanton | John Sepheri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021447 | TX_00021447 | Attorney Client Privilege | Confidential memo from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice regarding same day registration - Undated | | SOS PART 2 | John Sepheri | SOS Adrade |
| TX_00021448 | TX_00021463 | Attorney Client Privilege | Confidential memo from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice - Undated | | SOS PART 2 | John Sepheri | SOS Adrade |
| TX_00021464 | TX_00021464 | Attorney Client Privilege | Confidential memo from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice - Undated | | SOS PART 2 | John Sepehri | SOS Adrade |
| TX_00021465 | TX_00021467 | Attorney Client Privilege | Attachment to confidential memo from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice - Undated. | | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00021468 | TX_00021468 | Attorney Client Privilege | Attachment to confidential communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. | 2/10/2009 | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00021469 | TX_00021470 | Attorney Client Privilege | Attachment to confidential communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. | 2/10/2009 | SOS PART 2 | John Sepehri | SOS Andrade |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021471 | TX_00021475 | Attorney Client Privilege | Attachment to confidential communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. | 2/10/2009 | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00021476 | TX_00021478 | Attorney Client Privilege | Attachment to confidential communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. | 2/10/2009 | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00021479 | TX_00021481 | Attorney Client Privilege | Attachment to confidential communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. | 2/10/2009 | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00021482 | TX_00021483 | Attorney Client Privilege | Attachment to confidential communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. | 2/10/2009 | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00021484 | TX_00021485 | Attorney Client Privilege | Confidential memo from SOS General Counsel to Secretary of State Hope Andrade offered for the purpose of providing legal advice - Undated | | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00021506 | TX_00021506 | Attorney Client Privilege | Confidential Communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice - Undated | | SOS PART 2 | SOS Office of General Counsel (John Sepehri) | SOS Andrade |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021507 | TX_00021507 | Attorney Client Privilege | Confidential Communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice - Undated. | | SOS PART 2 | SOS Office of General Counsel (John Sepehri) | SOS Andrade |
| TX_00021508 | TX_00021514 | Attorney Client Privilege | Confidential Communication from Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice with handwritten Attorney notes and edits - undated. | | SOS PART 2 | SOS Office of General Counsel (John Sepehri) | SOS Andrade |
| TX_00021515 | TX_00021516 | Attorney Client Privilege | Confidential Communication from SOS Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice. | | SOS PART 2 | SOS General Counsel's Office | SOS Andrade |
| TX_00021517 | TX_00021521 | Attorney Client Privilege | Confidential Communication among Secretary of State Hope Andrade and Attorneys to the Secretary of State offered for the purpose of providing legal advice. | 2/5/2009 | SOS PART 2 | Joe Kulhavy | SOS Andrade, Randall Dillard,~John Sepehri,~Elizabeth Hanshaw Winn |
| TX_00021698 | TX_00021705 | Legislative Privilege | Internal SOS Memo to House Elections Committee re: Answers to Interim House Election Committee Hearing questions posed to SOS. | 9/22/2010 | SOS PART 2 | SOS Andrade (Elections Division) | House Elections Committee Chairman Todd Smith |
| TX_00021706 | TX_00021707 | Legislative Privilege | Attachment to above privileged memorandum (TX_00021698) 50 state survey on voter id laws | 9/22/2010 | SOS PART 2 | SOS Andrade (Elections Division) | House Elections Committee Chairman Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021712 | TX_00021712 | Attorney Client Privilege | Confidential SOS General Counsel Internal Memo to SOS Andrade for purpose of giving legal advice re: citizenship issues - table of contents- undated. | | SOS PART 2 | SOS General Counsel Attorneys | SOS Andrade |
| TX_00021713 | TX_00021714 | Attorney Client Privilege | Attachment to above privileged document (TX_00021712) Memo to SOS from SOS GC regarding proof of citizenship issues with attorney highlights - undated. | | SOS PART 2 | SOS General Counsel Attorneys (John Sepehri) | SOS Andrade |
| TX_00021715 | TX_00021716 | Attorney Client Privilege | Confidential Talking Points communicated to Secretary of State Andrade offered for the purpose of providing legal advice on Proof of Citizenship requirements - undated. | | SOS PART 2 | SOS General Counsel Attorneys (John Sepehri) | SOS Andrade |
| TX_00021719 | TX_00021720 | Attorney Client Privilege | Confidential internal memorandum from Elections Division attorney to SOS General for purpose of providing legal advice on citizenship verification. | 12/7/2007 | SOS PART 2 | Christina R. Blanton | SOS General Counsel |
| TX_00021737 | TX_00021785 | Attorney Client Privilege | Congressional House Hearing transcipt annotated with the notes of SOS staff or attorneys reflecting deliberations that precede a final determination on enforcement of Voter ID. | 6/22/2006 | SOS PART 2 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021805 | TX_00021810 | Attorney Client Privilege | Confidential internal SOS Elections Division Attorney Memo to SOS from SOS attorney offered for purpose of giving legal advice re: Purging Voter Registration Files | 1/22/2008 | SOS PART 2 | Ann McGeehan | SOS Andrade |
| TX_00021811 | TX_00021814 | Legislative Privilege | SOS Memo to House Committee on Elections answering follow-up questions posed during March 2, 2009 House Committee on Elections Hearing | 3/6/2009 | SOS PART 2 | SOS Hope Andrade | House Committee on Elections |
| TX_00021815 | TX_00021816 | Legislative Privilege | Letter from Deputy SOS Coby Shorter to Sen. Van de Putte regarding follow up to  SB 362 - March 11, 2009. | 3/11/2009 | SOS PART 2 | Coby Shorter, III | Senator Leticia Van de Putte |
| TX_00021817 | TX_00021818 | Legislative Privilege | Letter from Coby Shorter to Sen. Davis regarding follow up to SB 362, March 12, 2009 | 3/12/2009 | SOS PART 2 | Coby Shorter, III | Senator Wendy Davis |
| TX_00021840 | TX_00021840 | Attorney Client Privilege | Confidential E-mail communication from Elections Division attorney to SOS GC and SOS offered for the purpose of providing legal advice re: talking points on enexpended HAVA monies | 2/13/2009 | SOS PART 2 | Ann McGeehan | Hope Andrade~Randall Dillard~John Sepehri |
| TX_00021858 | TX_00021859 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS GC re: PIA request and E-mail Public Information Act Request offered for the purpose of providing legal advice. | 1/21/2011 | SOS PART 2 | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021860 | TX_00021860 | Attorney Client Privilege | SOS Attorney memoranda to SOS for purposes of givig legal advice re: Photo Identification - Cover page | | SOS PART 2 | SOS General Counsel's Office | SOS Andrade |
| TX_00021861 | TX_00021861 | Attorney Client Privilege | Confidential SOS Attorney memoranda to SOS Andrade sent for purpose of givig legal advice re: Table of contents with handwritten notes and highlights by SOS Attorney for purpose of giving legal advice | | SOS PART 2 | SOS General Counsel's Office | SOS Andrade |
| TX_00021862 | TX_00021862 | Attorney Client Privilege | Confidential handwritten note by SOS GC to Deputy SOS offered for purpose of giving legal advice on photo ID laws - undated. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III. |
| TX_00021863 | TX_00021870 | Attorney Client Privilege | Attachment to above confidential communication (TX_00021863). Confidential internal SOS GC memorandum to SOS written for the purpose of giving legal advice on voter ID laws with handwriten notes and highlights - undated. | | SOS PART 2 | SOS General Counsel's Office (John Sepehri) | SOS Andrade |
| TX_00021871 | TX_00021875 | Attorney Client Privilege | Confidential internal memorandum to SOS by SOS GC written for the purpose of giving legal advice on voter ID laws. | 2/5/2009 | SOS PART 2 | Joe Kulhavey | SOS Andrade~Randall Dillard~John Sepehri~Elizabeth Hanshaw Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00021928 | TX_00021928 | Attorney Client Privilege | Confidential handwritten note by SOS GC to Deputy SOS offered for purpose of giving legal advice on photo ID laws - undated. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III. |
| TX_00021929 | TX_00021930 | Attorney Client Privilege | Attachment to above privileged communication (TX_00021928) | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III. |
| TX_00021931 | TX_00021932 | Attorney Client Privilege | Attachment to above privileged communication (TX_00021928) | 12/24/2007 | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III. |
| TX_00021944 | TX_00021944 | Attorney Client Privilege | Confidential handwritten note by SOS GC to Deputy SOS offered for purpose of giving legal advice on photo ID laws - undated. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III |
| TX_00021945 | TX_00021947 | Attorney Client Privilege | Attachment to above privileged document (TX_00021945) Issue Brief on Photo ID and Proof of Citizenship. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III |
| TX_00021984 | TX_00021984 | Attorney Client Privilege | Confidential handwritten note by SOS GC to Deputy SOS offered for purpose of giving legal advice on photo ID laws. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III |
| TX_00021985 | TX_00021985 | Attorney Client Privilege | Attachment to above privileged document (TX_00021985) confidential Memo from SOS GC to SOS for purpose of giving legal advice on recent Voter ID caselaw - undated. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00022018 | TX_00022018 | Attorney Client Privilege | Confidential Communication among Deputy Secretary of State Coby Shorter, III and Attorneys to the Secretary of State and offered for the purpose of providing legal advice - undated. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III |
| TX_00022021 | TX_00022021 | Attorney Client Privilege | Confidential Communication among Deputy Secretary of State Coby Shorter and Attorneys to the Secretary of State and offered for the purpose of providing legal advice - undated. | | SOS PART 2 | SOS General Counsel's Office | Deputy SOS Coby Shorter, III |
| TX_00022024 | TX_00022136 | Redacted - Attorney Client Privilege;Produce | Copy of Carter Baker Commission on Federal Election Reform Report with confidential handwritten notes by SOS GC to Deputy SOS for purpose of giving legal advice - undated. | | SOS PART 2 | John Sepehri | Coby Shorter, III |
| TX_00022137 | TX_00022137 | Attorney Client Privilege | Confidential Communication to Deputy Secretary of State Coby Shorter and Attorneys to the Secretary of State offered for the purpose of providing legal advice on Voter ID laws - undated. | | SOS PART 2 | John Sepehri | Coby Shorter |
| TX_00022138 | TX_00022145 | Legislative Privilege | Memo from SOS Adrade to House Elections Committee Chairman Todd Smith answering follow up questions and providing information requested from June 14, 2010 House Elections Committee Members | 9/22/2010 | SOS PART 2 | SOS Adrade | Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00022150 | TX_00022150 | Attorney Client Privilege | Page from Confidential SOS memo prepared by SOS Attorneys for Secretary of State Hope Andrade offered for the purpose of providing legal advice - undated. | | SOS PART 2 | SOS General Counsel's Office | SOS Andrade |
| TX_00022151 | TX_00022151 | Attorney Client Privilege | handwritten notes by SOS GC to Deputy SOS for purpose of giving legal advice - undated. | | SOS PART 2 | John Sepehri | Coby Shorter |
| TX_00022152 | TX_00022153 | Attorney Client Privilege | Confidential Memorandum Communication among Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice on proof of citizenship. | | SOS PART 2 | John Sepehri | SOS Andrade |
| TX_00022154 | TX_00022155 | Attorney Client Privilege | Confidential Communication among Attorneys to Secretary of State Hope Andrade offered for the purpose of providing legal advice - undated. | | SOS PART 2 | SOS General Counsel | SOS Andrade |
| TX_00022158 | TX_00022159 | Attorney Client Privilege | Confidential internal SOS Attorney Memorandum to SOS General Counsel offered for the purpose of providing legal advice regarding citizenship verification | 12/7/2007 | SOS PART 2 | Cristina Blanton | SOS General Counsel |
| TX_00022246 | TX_00022246 | Attorney Client Privilege | Handwritten Note to SOS GC to Deputy SOS for purpose of giving counsel - undated. | | SOS PART 2 | John Sepehri | Coby Shorter |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00022247 | TX_00022252 | Attorney Client Privilege | Attachment to above privileged communication (TX_00022247) - Confidential internal SOS Attorney Memo to SOS Phil Wilson for purposes of giving legal advice on the maintenance of voter registration files. | 1/22/2008 | SOS PART 2 | Ann McGeehan | SOS Wilson |
| TX_00022253 | TX_00022253 | Attorney Client Privilege | Confidential handwritten note by SOS GC to Deputy SOS offered for purpose of giving legal advice on photo ID laws. | | SOS PART 2 | John Sepehri | Coby Shorter |
| TX_00022254 | TX_00022261 | Attorney Client Privilege;Legislative Privilege | Attached to above privileged communication (TX_00022254) - SOS Memo to House Committee on Elections answering Follow-up questions asked during March 2, 2009 Committee Hearing | 3/6/2009 | SOS PART 2 | SOS Adrade | Todd Smith |
| TX_00022281 | TX_00022281 | Attorney Client Privilege | Confidential handwritten note by SOS GC to Deputy SOS offered for purpose of giving legal advice on photo ID laws. | | SOS PART 2 | John Sepehri | Coby Shorter |
| TX_00022282 | TX_00022291 | Attorney Client Privilege | Attached to above privileged communication (TX_00022282) - Confidential Internal SOS GC Memo to Deputy SOS for purpose of giving legal advice on potential Voter ID Hearing questions - undated. | | SOS PART 2 | John Sepehri | Deputy SOS Coby Shorter |
| TX_00026019 | TX_00026019 | Attorney Client Privilege | Internal email chain among SOS Attorneys and SOS staff for the pusposes of giving legal advice | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026020 | TX_00026020 | Attorney Client Privilege | Internal email chain with handwritten notes among SOS Attorneys and SOS staff for the purposes of giving legal advice | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026021 | TX_00026021 | Attorney Client Privilege | Internal email chain among SOS Attorneys and SOS staff for the purposes of giving legal advice | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026022 | TX_00026023 | Attorney Client Privilege | Internal email chain with handwritten notes between SOS Attorneys and SOS staff for the purposes of giving legal advice | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026024 | TX_00026025 | Attorney Client Privilege | Internal email chain with handwritten notes between SOS Attorneys and SOS staff for the purposes of giving legal advice | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026026 | TX_00026026 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff for the purposes of giving legal advice re:  HAVA | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026027 | TX_00026028 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff for the purposes of giving legal advice - HAVA | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026029 | TX_00026029 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff for the purposes of giving legal advice - HAVA | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026030 | TX_00026030 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff for the purposes of giving legal advice - fiscal impact | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026031 | TX_00026031 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff for the purposes of giving legal advice - election workers | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026032 | TX_00026032 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff for the purposes of giving legal advice - voter registration | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026033 | TX_00026033 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff for the purposes of giving legal advice - VR application | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026034 | TX_00026034 | Attorney Client Privilege | Internal email chain between SOS Attorneys and SOS staff with handwritten notes for the purposes of giving legal advice | 4/3/2009 | SOS PART 3 | John Sepehri | Lauren Garcia |
| TX_00026229 | TX_00026230 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS staff for the purpose of giving legal advice re: 2009 voter ID Bills under consideration | 4/5/2009 | SOS PART 3 | John Sepehri | Hope Andrade~Coby Shorter~Sharna Russel~William Geize~Mirand Zepeda~Jordan Root~Ann McGeehan~Lauren Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026231 | TX_00026232 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS staff for the purpose of giving legal advice re: 2009 voter ID Bills under consideration | 4/7/2009 | SOS PART 3 | John Sepehri | Hope Andrade~Coby Shorter~Shana Russel~William Geize~Mirand Zepeda~Jordan Root~Ann McGeehan~Lauren Garcia |
| TX_00026233 | TX_00026234 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS staff for the purpose of giving legal advice re: 2009 voter ID Bills under consideration | 4/7/2009 | SOS PART 3 | John Sepehri | Hope Andrade~Coby Shorter~Shana Russel~William Geize~Mirand Zepeda~Jordan Root~Ann McGeehan~Lauren Garcia |
| TX_00026287 | TX_00026288 | Attorney Client Privilege | First page of three page printed E-mail to SOS GC re: Potential questions at House Committee hearing with handwritten attorney notes written on seperately stamped back side of paper | 4/3/2009 | SOS PART 3 | Jordan Root | John Sepehri~~Mirand Zepeda |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026289 | TX_00026290 | Attorney Client Privilege | Page three of the confidential e-mail listed above (TX_00026287) with handwritten attorney notes on seperately stamped back side of paper | 4/3/2009 | SOS PART 3 | Jordan Root | John Sepehri~Mirand Zepeda |
| TX_00026291 | TX_00026291 | Attorney Client Privilege | Page two of the confidential e-mail listed above (TX_00026287) with handwritten attorney notes on seperately bates stamped back side of paper | 4/3/2009 | SOS PART 3 | Jordan Root | John Sepehri~Mirand Zepeda |
| TX_00026292 | TX_00026294 | Attorney Client Privilege | Internal e-mail chain between SOS Attorney and SOS GC for purposes of giving legal advice with handwritten Attorney notes | 4/6/2009 | SOS PART 3 | Ann McGeehan | John Sepehri |
| TX_00026295 | TX_00026297 | Attorney Client Privilege;Legislative Privilege | Copy of 2009 Letter from SOS to House Elections Committee re: Follow-up questions to meeting with handwritten Attorney notes and edits | 3/6/2009 | SOS PART 3 | Secretary of State Hope Andrade | Chairman Smith, Vice Chairman Pena and Members of the House Commitee on Elections |
| TX_00026298 | TX_00026298 | Attorney Client Privilege;Legislative Privilege | Copy of March 11, 2009 Letter from SOS Staff to Sen. Fraser answering questions posed to SOS at Senate Hearing with handwritten Attorney notes | 3/11/2009 | SOS PART 3 | Deputy Secretary of State Coby Shorter | Texas State Senator Troy Fraser |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026299 | TX_00026300 | Legislative Privilege; Attorney Client Privilege | Copy of 2009 Letter from SOS Staff to Sen. Van de Putte providing responses to legislative questions poses to SOS at Senate Hearing regarding SB 362 with handwritten notes | 3/11/2009 | SOS PART 3 | Coby Shorter | Sen. Van de Putte |
| TX_00026301 | TX_00026302 | Attorney Client Privilege;Legislative Privilege | Copy of 2009 Letter from SOS Staff to Sen. Davis providing responses to legislative questions poses to SOS at Senate Hearing regarding SB 362 with handwritten notes | 3/12/2009 | SOS PART 3 | Coby Shorter | Sen. Wendy Davis |
| TX_00026303 | TX_00026304 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney sent for purposes of giving legal advice regarding questions for Legislative hearings | 4/6/2009 | SOS PART 3 | John Sepehri | Ann McGeehan |
| TX_00026305 | TX_00026307 | Attorney Client Privilege | Confidential SOS Attorney Bill review and analysis of HB 2513 for purposes of providing legal advice regarding impact of pending legislation | 4/6/2009 | SOS PART 3 | Ann McGeehan | SOS Staff |
| TX_00026368 | TX_00026370 | Legislative Privilege | Letter to House Elections from SOS Andrade re: Follow up to March 2, 2009 hearing | 3/6/2009 | SOS PART 3 | Sec. of State Hope Andrade | Chairman Smith, Vice-Chairman Pena, and Members of the House Committee on~Elections |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026443 | TX_00026444 | Attorney Client Privilege | confidentail communication from SOS attorney Winn to OAG attornrey regarding pending criminal investigation pending constituent from SOS regarding referral to the OAG | 4/15/2008 | SOS PART 3 | Sos Attorney Elizabeth Winn | OAG attorney Adrienne McFarland |
| TX_00026547 | TX_00026547 | Attorney Client Privilege | Confidential communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election law | 1/14/2009 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |
| TX_00026556 | TX_00026557 | Attorney Client Privilege | Confidential communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election fraud | 1/14/2009 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |
| TX_00026560 | TX_00026561 | Redacted - Attorney Client Privilege;Produce | Confidential email among Secretary of State Attorneys and Staff sent for the purpose of seeking legal advice on responding to allegations of voter fraud. | 10/10/2008 | SOS PART 3 | Randall Dillard | SOS Hope Andrade~Coby Shorter~Shawna Russell~Ann McGeehan~John Sephri~Ashley Burton |
| TX_00026566 | TX_00026567 | Attorney Client Privilege | Confidential communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election fraud | 1/14/2009 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |
| TX_00026636 | TX_00026637 | Attorney Client Privilege | Confidential communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election law. | 6/14/2008 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026643 | TX_00026645 | Attorney Client Privilege | Confidential communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election law. | 8/19/2008 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |
| TX_00026659 | TX_00026659 | Attorney Client Privilege | Confidential communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election law violations. | 9/15/2008 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |
| TX_00026675 | TX_00026676 | Attorney Client Privilege | Confidential communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election law violations. | 6/16/2008 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |
| TX_00026686 | TX_00026686 | Attorney Client Privilege | communication from Secretary of State attorney to Texas OAG for the purpose seeking legal advice on election law violations. | 6/4/2008 | SOS PART 3 | Ann McGeehan | Don Clemmeer of OAG |
| TX_00026864 | TX_00026866 | Legislative Privilege | Letter from SOS Hope Andrade to House Committee on Elections prioviding follow-up answers to legislative inquiries directed by the Committee regarding Voter ID issues: Attached are several charts of reported Election complaints | 3/6/2009 | SOS PART 3 | SOS Andrade | Chairman Smith, Vice Chairman Pena, and Members of the House Committee on~Elections |
| TX_00026867 | TX_00026867 | Legislative Privilege | Attachment to privileged communication (TX_00026864): Compilation of complaints relating to voter ID implementation issues provided from SOS to House Committee on Elections | 1/28/2009 | SOS PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026868 | TX_00026870 | Legislative Privilege | Attachment to privileged communication (TX_00026864): Compilation of Reported Election Irregularities reported from SOS to House Committee on Elections | 1/28/2009 | SOS PART 3 | | |
| TX_00026871 | TX_00026874 | Legislative Privilege | Attachment to privileged communication (TX_00026864): Chart of election irregularities provided from SOS to House Committee on Elections | 1/27/2009 | SOS PART 3 | | |
| TX_00026875 | TX_00026876 | Legislative Privilege | Attachment to privileged communication (TX_00026864): Chart of election irregularities provided from SOS to House Committee on Elections | 1/26/2009 | SOS PART 3 | | |
| TX_00026877 | TX_00026877 | Legislative Privilege | Attachment to privileged communication (TX_00026864): Chart of election irregularities provided from SOS to House Committee on Elections | 1/26/2009 | SOS PART 3 | | |
| TX_00026905 | TX_00026913 | Attorney Client Privilege | Confidential e-mail chain among SOS Attorneys and SOS Staff sent for the purpose of giving or receiving legal advice regarding proposed Notice of Voter ID | 9/14/2011 | SOS PART 4 | Ann McGeehan | Ann McGeehan, Richard Parsons, Elizabeth Winn, Jordy Keith, Monica Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00026914 | TX_00026923 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Attorney Secretary sent for purpose of receiving legal advice regarding PIA request | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027067 | TX_00027070 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 10/24/2011 | SOS PART 4 | Brenda Hester | Lee Guyette~Louria Harrigan~VR Team~Ann McGeehan |
| TX_00027072 | TX_00027072 | Attorney Client Privilege | Confidential Email communication from Secretary of State Attorney to Secretary of State attorney and staff sent for the purpose of offering seeking and preparing legal advice on a form relating to Voter ID. | 8/11/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Elec Legal, |
| TX_00027073 | TX_00027073 | Attorney Client Privilege | Confidential Email communication from Secretary of State Attorney to Secretary of State atttorneys and staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/31/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Elec Legal, |
| TX_00027074 | TX_00027074 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney to Secretary of State staff sent for the purpose of offering legal advice on Voter ID questions and answers. | 8/29/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Elec Legal, |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027075 | TX_00027076 | Attorney Client Privilege | Confidential Email string communication among Secretary of State Attorney and Secretary of State staff and other attorneys sent for the purpose of offering legal advice on Voter ID regulations. | 8/22/2011 | SOS PART 4 | Elizabeth Winn, John Sepehri, Ann McGeehan | Ann McGeehan, Elec Legal, John Sephri, Paul Miles |
| TX_00027077 | TX_00027078 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff and other attorneys sent for the purpose of offering legal advice on Voter ID regulations. | 8/22/2011 | SOS PART 4 | Elizabeth Winn, John Sepehri, Ann McGeehan | Ann McGeehan, Elec Legal, John Sephri, Paul Miles |
| TX_00027079 | TX_00027079 | Attorney Client Privilege | Confidential Email communication among Secretary of State staff and attorneys sent for the purpose of seeking or offering legal advice on Voter ID regulations. | 6/6/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Paul Miles, Elizabeth Winn |
| TX_00027081 | TX_00027081 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of seeking or offering legal advice on Voter ID regulations. | 6/6/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Paul Miles, Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027088 | TX_00027088 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of seeking or offering legal advice on Voter ID regulations. | 6/9/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Paul Miles, Elizabeth Winn |
| TX_00027089 | TX_00027089 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney to Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 6/7/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Paul Miles, Elizabeth Winn |
| TX_00027090 | TX_00027090 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney to Secretary of State staff and attorneys sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/10/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Elec Legal, |
| TX_00027091 | TX_00027091 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorneys and Secretary of State staff sent for the purpose of seeking or offering legal advice on a form relating to Voter ID. | 6/9/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Paul Miles~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027092 | TX_00027092 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorneys and Secretary of State staff sent for the purpose of seeking or offering legal advice on a form relating to Voter ID. | 6/6/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Paul Miles~Elizabeth Winn |
| TX_00027094 | TX_00027094 | Attorney Client Privilege | Confidential Email string communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/14/2011 | SOS PART 4 | Elizabeth Winn, ~Gloria Martinez | Elizabeth Winn |
| TX_00027095 | TX_00027095 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/14/2011 | SOS PART 4 | Elizabeth Winn, ~Gloria Martinez | Elizabeth Winn~Gloria Martinez |
| TX_00027096 | TX_00027096 | Attorney Client Privilege | Confidential Email string communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/11/2011 | SOS PART 4 | Elizabeth Winn, Gloria Martinez | Elizabeth Winn, ~Ann McGeehan, Elec Legal,~Gloria Martinez |
| TX_00027097 | TX_00027097 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/11/2011 | SOS PART 4 | Elizabeth Winn, | Elizabeth Winn, ~Ann McGeehan, Elec Legal, |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027098 | TX_00027098 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/11/2011 | SOS PART 4 | Gloria Martinez~Elizabeth Winn | Elizabeth Winn, ~Ann McGeehan, Elec Legal, |
| TX_00027099 | TX_00027099 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/11/2011 | SOS PART 4 | Elizabeth Winn~AJ Harper | Elizabeth Winn, ~Ann McGeehan, Elec Legal, |
| TX_00027100 | TX_00027100 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/11/2011 | SOS PART 4 | Elizabeth Winn~Gloria Martinez | Elizabeth Winn, ~Ann McGeehan, Elec Legal, |
| TX_00027101 | TX_00027101 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID. | 8/29/2011 | SOS PART 4 | Melanie Best~Elizabeth Winn | Elizabeth Winn, ~Ann McGeehan, Elec Legal, |
| TX_00027102 | TX_00027102 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID. | 8/29/2011 | SOS PART 4 | Melainie Huff~Melanie Best~Elizabeth Winn | Elizabeth Winn, ~Ann McGeehan, Elec Legal,~Melanie Best |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027103 | TX_00027104 | Attorney Client Privilege | Confidential Email string communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID name matching. | 8/16/2011 | SOS PART 4 | Melanie Huff~Elizabeth Winn | Elizabeth Winn, ~ Elec Legal,~Melanie Huff |
| TX_00027105 | TX_00027106 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID name matching. | 8/16/2011 | SOS PART 4 | Melanie Huff~Elizabeth Winn~Gloria Martinez | Elizabeth Winn, ~ Elec Legal,~Melanie Huff |
| TX_00027107 | TX_00027107 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID rule making. | 8/15/2011 | SOS PART 4 | Elizabeth Winn | Elizabeth Winn, Melanie Huff, Elec. Legal, VRTeam, Kim Thole |
| TX_00027108 | TX_00027109 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID name matching. | 8/16/2011 | SOS PART 4 | Gloria Martinez~Elizabeth Winn | Elizabeth Winn, Melanie Huff, Elec. Legal, VRTeam, Kim Thole |
| TX_00027110 | TX_00027110 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID rule making. | 8/15/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, Elec. Legal, VRTeam, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027111 | TX_00027112 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID rule making. | 8/16/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, Elec. Legal, VRTeam, Kim Thole |
| TX_00027113 | TX_00027113 | Attorney Client Privilege;Work Product | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 6/7/2012 | SOS PART 4 | Karen Richards | Ann McGeehan, Elizabeth Winn, Leticia Salazar, Paul Miles |
| TX_00027114 | TX_00027114 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/19/2011 | SOS PART 4 | Melanie Huff | Juanita Woods, Elections Staff |
| TX_00027115 | TX_00027115 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/22/2011 | SOS PART 4 | Elizabeth Winn | Elizabeth Winn, Ann McGeehan, Elec.Legal, VRTeam, Kim Thole |
| TX_00027116 | TX_00027118 | Redacted - Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a question relating to Voter ID. | 12/28/2011 | SOS PART 4 | Elizabeth Winn | Brenda Hester |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027119 | TX_00027119 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 8/22/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SOS Elec.Legal, VRTeam, Kim Thole |
| TX_00027120 | TX_00027120 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/23/2011 | SOS PART 4 | Ann McGeehan | SOS Election Division |
| TX_00027121 | TX_00027121 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/8/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SOS Elec.Legal, VRTeam, Louri O'Leary, Kim Thole |
| TX_00027122 | TX_00027123 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027124 | TX_00027125 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027126 | TX_00027128 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027129 | TX_00027131 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027132 | TX_00027135 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027136 | TX_00027139 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027140 | TX_00027143 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027144 | TX_00027148 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027149 | TX_00027153 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027154 | TX_00027158 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027159 | TX_00027163 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027164 | TX_00027168 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027169 | TX_00027173 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027174 | TX_00027178 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027179 | TX_00027183 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027184 | TX_00027188 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027189 | TX_00027194 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027195 | TX_00027200 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027201 | TX_00027206 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027207 | TX_00027212 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027213 | TX_00027218 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027219 | TX_00027224 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027225 | TX_00027231 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027232 | TX_00027239 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027240 | TX_00027247 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027248 | TX_00027253 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027254 | TX_00027259 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027260 | TX_00027265 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State Elections Division Secretary sent for the purpose of seeking legal advice on response to PIR request for Voter ID materials. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027266x | TX_00027271 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/13/2011 | SOS PART 4 | webmaster@sos. state.tx.us | Elizabeth Winn, Monica Garcia, & Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027272 | TX_00027279 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/14/2011 | SOS PART 4 | Ann McGeehan | Webmaster, Elizabeth Winn |
| TX_00027280 | TX_00027280 | Attorney Client Privilege | Confidential Email communication among Secretary of State Staff and Secretary of State General Counsel staff sent for the purpose of offering legal advice regarding PIA request relating to Voter ID. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027281 | TX_00027289 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/14/2011 | SOS PART 4 | Rich Parsons | Ann McGeehan |
| TX_00027290 | TX_00027298 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 9/14/2011 | SOS PART 4 | Ann McGeehan | Rich Parsons~cc: Webmaster, Elizabeth Winn, Jordy Keith, Monica Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027299 | TX_00027307 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Rich Parsons | Ann McGeehan~cc: Webmaster, Elizabeth Winn, Jordy Keith, Monica Garcia |
| TX_00027308 | TX_00027316 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney and Secretary of State staff sent for the purpose of offering legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Ann McGeehan | Ann McGeehan Rich Parsons~cc: Webmaster, Elizabeth Winn, Jordy Keith, Monica Garcia |
| TX_00027317 | TX_00027326 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney Staff and Secretary of State staff sent for the purpose of seeking legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027327 | TX_00027328 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney Staff and Secretary of State staff sent for the purpose of seeking legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027329 | TX_00027338 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney Staff and Secretary of State staff sent for the purpose of seeking legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027339 | TX_00027349 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney Staff and Secretary of State staff sent for the purpose of seeking legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027350 | TX_00027351 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney Staff and Secretary of State staff sent for the purpose of seeking legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027352 | TX_00027352 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney Staff and Secretary of State staff sent for the purpose of seeking legal advice on a form relating to Voter ID. | 1/6/2012 | SOS PART 4 | Monica Garcia | Jennifer Templeton |
| TX_00027354 | TX_00027358 | Attorney Client Privilege | Draft SB 14 Preclearance Response Letter from SoS to DOJ containing SOS GC notes and redline edits for the purpose of giving legal advice | 1/12/2012 | SOS PART 4 | John Sepehri | Keith Ingram |
| TX_00027370 | TX_00027371 | Attorney Client Privilege | Confidential e-mail between SoS attorneys re: voter ID preclearance submission | 1/13/2012 | SOS PART 4 | Paul Miles | Keith Ingram |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027372 | TX_00027373 | Attorney Client Privilege | E-mail containing confidential communications between OAG and SoS attorneys for the purposes of providing legal advice re: voter ID | 1/12/2012 | SOS PART 4 | Jimmy Blacklock | John Sepehri, Keith Ingram~cc: Jay Dyer |
| TX_00027374 | TX_00027375 | Attorney Client Privilege | Confidential Email communication among Secretary of State Attorney, legislative staff, and Secretary of State staff sent for the purpose of offering legal advice relating to Voter ID. | 1/12/2012 | SOS PART 4 | Juanita Woods | Craig Adair~cc:Keith Ingram, Elizabeth Winn |
| TX_00027376 | TX_00027379 | Attorney Client Privilege | Attachment to confidential attorney-client e-mail (TX_00027375) | 1/12/2012 | SOS PART 4 | Juanita Woods | Craig Adair~cc:Keith Ingram, Elizabeth Winn |
| TX_00027380 | TX_00027382 | Attorney Client Privilege | Attachment to confidential attorney-client e-mail (TX_00027375) | 1/12/2012 | SOS PART 4 | Juanita Woods | Craig Adair~cc:Keith Ingram, Elizabeth Winn |
| TX_00027383 | TX_00027385 | Attorney Client Privilege | Attachment to confidential attorney-client e-mail (TX_00027375) | 1/12/2012 | SOS PART 4 | Juanita Woods | Craig Adair~cc:Keith Ingram, Elizabeth Winn |
| TX_00027386 | TX_00027386 | Attorney Client Privilege | Confidential e-mail from SOS ATtorney to OAG Attorneys sent for the purpose of giving or receiving legal advice regarding pending SB 14 preclearance submission | 1/12/2012 | SOS PART 4 | Keith Ingram | Jimmy Blacklock Jay Dyer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027387 | TX_00027390 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00027386) | 1/12/2012 | SOS PART 4 | Keith Ingram | Jimmy Blacklock Jay Dyer |
| TX_00027391 | TX_00027393 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00027386) | 1/12/2012 | SOS PART 4 | Keith Ingram | Jimmy Blacklock Jay Dyer |
| TX_00027394 | TX_00027396 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00027386) | 1/12/2012 | SOS PART 4 | Keith Ingram | Jimmy Blacklock Jay Dyer |
| TX_00027408 | TX_00027408 | Attorney Client Privilege | Confidential handwritten communication from SOS General Counsel to SOS Attorney for purposes of requesting legal advice | | SOS PART 4 | John Sepehri | Elizabeth Winn |
| TX_00027409 | TX_00027409 | Attorney Client Privilege | Email containing communications between SoS staff and SOS Attorney staff sent for purpose of requesting legal advice regarding voter ID submission | 1/6/2012 | SOS PART 4 | Irene Diaz | Jennifer Templeton |
| TX_00027410 | TX_00027411 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00027409) | 11/16/2011 | SOS PART 4 | Irene Diaz | Jennifer Templeton |
| TX_00027422 | TX_00027422 | Attorney Client Privilege | Email communications between SOS staff and SOS Attorney staff sent for purpose of requesting legal advice regarding voter ID submission | 1/17/2012 | SOS PART 4 | Irene Diaz | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027423 | TX_00027424 | Attorney Client Privilege | E-mail containing communications from SoS attorneys re: voter ID and constituent reaction to implementation of SB 14 | 12/29/2011 | SOS PART 4 | Melanie Huff | Jennifer Templeton, SoS Elections Legal |
| TX_00027425 | TX_00027425 | Attorney Client Privilege | E-mail containing communications from SoS attorneys re: voter ID and candidate and legislative interpretation | 12/29/2011 | SOS PART 4 | Melanie Huff | Jennifer Templeton, SoS Elections Legal |
| TX_00027426 | TX_00027427 | Attorney Client Privilege | E-mail containing communications from SoS attorneys re: voter ID and interaction with county election official | 9/9/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, Ann McGeehan~cc: SoS Elections Legal |
| TX_00027428 | TX_00027428 | Attorney Client Privilege | E-mail containing communications from SoS attorneys re: voter ID and interaction with county election officials | 9/9/2011 | SOS PART 4 | Melanie Huff | Elizabeth Winn, Ann McGeehan~cc: SoS Elections Legal |
| TX_00027429 | TX_00027429 | Attorney Client Privilege | E-mail containing communications from SoS attorneys re: voter ID and interaction with county election official | 9/9/2011 | SOS PART 4 | Melanie Huff | Elizabeth Winn, Ann McGeehan~cc: SoS Elections Legal |
| TX_00027430 | TX_00027430 | Attorney Client Privilege | E-mail containing confidential communications between SoS attorneys re: implementation of voter ID | 9/8/2011 | SOS PART 4 | Elizabeth Winn | Paul Miles |
| TX_00027431 | TX_00027432 | Attorney Client Privilege | E-mail containing communications from SoS attorneys re: response to open records request | 9/21/2011 | SOS PART 4 | Paul Miles | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027462 | TX_00027462 | Legislative Privilege | SOS Research memorandum prepared for House Elections Committee Interim Hearing for purposes of informing legislature regarding Recent Voter ID Litigation | 6/14/2010 | SOS PART 4 | Office of the SOS | House Elections Committee |
| TX_00027463 | TX_00027464 | Legislative Privilege | SOS Research memorandum prepared for House Elections Committee Interim Hearing for purposes of informing legislature regarding New Voter ID Legislation | 6/14/2010 | SOS PART 4 | Office of the SOS | House Elections Committee |
| TX_00027465 | TX_00027472 | Legislative Privilege | Confidential correspondence from SoS General Counsel to Rep. Smith providing follow-up answers to questions posed during House Committee hearing | 6/30/2010 | SOS PART 4 | John Sepehri | Representative Todd Smith |
| TX_00027473 | TX_00027479 | Legislative Privilege | Confidential memorandum from SoS General Counsel to Rep. Smith providing follow-up answers to questions posed during House Committee hearing | 9/22/2010 | SOS PART 4 | John Sepehri | Representative Todd Smith |
| TX_00027480 | TX_00027480 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving legal advice on voter ID | 8/31/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SoS Elections Legal, SoS VRTeam, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027481 | TX_00027481 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving legal advice on voter ID | 9/8/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SoS Elections Legal, SoS VRTeam, Louri O'Leary, Kim Thole |
| TX_00027482 | TX_00027482 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving legal advice on voter ID | 8/29/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SoS Elections Legal, SoS VRTeam, Barbara Strain, Kim Thole |
| TX_00027483 | TX_00027483 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving legal advice on voter ID | 8/11/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SoS Elections Legal, SoS VRTeam, Barbara Strain, Kim Thole |
| TX_00027484 | TX_00027488 | Attorney Client Privilege | E-mail containing confidential communications from SoS staff to SoS attorneys and staff offered for the purpose of obtaining legal advice on Sb 14 | 10/24/2011 | SOS PART 4 | Brenda Hester | Lee Guyette, Louria Harrigan, SoS VRTeam, Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027489 | TX_00027490 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving legal advice on voter ID | 8/22/2011 | SOS PART 4 | Elizabeth Winn | John Sepehri, Ann McGeehan, Paul Miles, SoS Elections Legal, SoS VRTeam, Kim Thole |
| TX_00027491 | TX_00027493 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving legal advice on voter ID | 8/22/2011 | SOS PART 4 | Elizabeth Winn | John Sepehri, Ann McGeehan, Paul Miles, SoS Elections Legal, SoS VRTeam, Kim Thole |
| TX_00027494 | TX_00027494 | Attorney Client Privilege | Draft e-mail containing confidential communications from SoS attorneys to election officials and voter registrars offered for the purpose of giving legal advice on voter ID | 9/13/2011 | SOS PART 4 | Elizabeth Winn & Ann McGeehan | |
| TX_00027495 | TX_00027495 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to constituents and SoS Staff offered for the purpose of giving legal advice on voter ID | 11/8/2011 | SOS PART 4 | Elizabeth Winn | Richard Parsons, Ann McGeehan, SoS Elections Staff, Mrs. Charles Wilson |
| TX_00027496 | TX_00027497 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 9/29/2011 | SOS PART 4 | Ann McGeehan | Elizabeth Winn, Paul Miles, & John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027498 | TX_00027498 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 6/6/2011 | SOS PART 4 | Karen Richards | Elizabeth Winn, Paul Miles, Ann McGeehan, & Leticia Salazar |
| TX_00027499 | TX_00027499 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 6/6/2011 | SOS PART 4 | Karen Richards | Elizabeth Winn, Paul Miles, Ann McGeehan, & Leticia Salazar |
| TX_00027500 | TX_00027502 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 9/29/2011 | SOS PART 4 | AJ Harper, Elizabeth Winn | Louria Harrigan, SoS VRTeam |
| TX_00027507 | TX_00027507 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/10/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SoS Elections Legal, VRTeam, SoS Special Projects |
| TX_00027508 | TX_00027508 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to county clerks and election officials offered for the purpose of giving and obtaining legal advice on voter ID | 9/16/2011 | SOS PART 4 | Elizabeth Winn | County Clerks and election officials |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027509 | TX_00027509 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on SB 14 and voter ID | 6/9/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Elizabeth Winn, Leticia Salazar. & Paul Miles |
| TX_00027510 | TX_00027510 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on SB 14 and voter ID | 8/11/2011 | SOS PART 4 | AJ Harper | Ann McGeehan, Elizabeth Winn, Gloria Martinez, Barbara Strain, Kim Thole, SoS Elections Legal, & SoS VRTeam |
| TX_00027511 | TX_00027511 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/11/2011 | SOS PART 4 | Gloria Martinez | Ann McGeehan, Elizabeth Winn, Barbara Strain, Kim Thole, SoS Elections Legal, & SoS VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027512 | TX_00027512 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/11/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Elizabeth Winn, Barbara Strain, Kim Thole, SoS Elections Legal, & SoS VRTeam |
| TX_00027513 | TX_00027513 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/11/2011 | SOS PART 4 | AJ Harper | Ann McGeehan, Elizabeth Winn, Barbara Strain, Kim Thole, SoS Elections Legal, & SoS VRTeam |
| TX_00027514 | TX_00027514 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/11/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Barbara Strain, Kim Thole, SoS Elections Legal, & SoS VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027515 | TX_00027515 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/29/2011 | SOS PART 4 | Melanie Best | Ann McGeehan, Elizabeth Winn, Barbara Strain, Kim Thole, SoS Elections Legal, & SoS VRTeam |
| TX_00027516 | TX_00027516 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/29/2011 | SOS PART 4 | Melanie Huff | Ann McGeehan, Elizabeth Winn, Barbara Strain, Kim Thole, SoS Elections Legal, & SoS VRTeam, Melanie Best |
| TX_00027519 | TX_00027519 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/16/2011 | SOS PART 4 | Melanie Huff | Elizabeth Winn,  Kim Thole, SoS Elections Legal, & SoS VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027520 | TX_00027521 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/16/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Gloria Martinez,Kim Thole, SoS Elections Legal, Melanie Huff, & SoS VRTeam |
| TX_00027522 | TX_00027523 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Attorneys, SOS Election Legal Dvision, and SOS Staff sent for purposes of seeking legal advice regarding draft rules for implementation of SB 14 | 8/16/2011 | SOS PART 4 | Gloria Martinez | Elizabeth Winn~Melanie Huff,~SOS Election Legal Division~VR Team ~Kim Thole |
| TX_00027524 | TX_00027524 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/15/2011 | SOS PART 4 | Elizabeth Winn | Elizabeth Winn,Kim Thole, SoS Elections Legal, Melanie Huff, & SoS VRTeam |
| TX_00027525 | TX_00027525 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID and SB 14 | 6/9/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Elizabeth Winn, Leticia Salazar, & Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027526 | TX_00027526 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/15/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, SoS Elections Legal, SoS VRTeam, & Kim Thole |
| TX_00027527 | TX_00027528 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID and SB 14 | 8/16/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, SoS Elections Legal, SoS VRTeam, & Kim Thole |
| TX_00027529 | TX_00027529 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID and SB 14 | 8/22/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SoS Elections Legal, SoS VRTeam, & Kim Thole |
| TX_00027530 | TX_00027530 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 6/6/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Elizabeth Winn, Leticia Salazar, & Paul Miles |
| TX_00027531 | TX_00027531 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 9/14/2011 | SOS PART 4 | Gloria Martinez | Elizabeth Winn, SoS VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027532 | TX_00027532 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 9/14/2011 | SOS PART 4 | Elizabeth Winn | Gloria Martinez, SoS VRTeam |
| TX_00027533 | TX_00027533 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/19/2011 | SOS PART 4 | Melanie Huff | Juanita Woods, SoS Elections Staff |
| TX_00027534 | TX_00027534 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 6/8/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Elizabeth Winn, Leticia Salazar, Paul Miles |
| TX_00027535 | TX_00027535 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice re US DOJ Response to SB 14 preclearnce | 9/23/2011 | SOS PART 4 | Ann McGeehan | Elections Staff |
| TX_00027536 | TX_00027536 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 6/7/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Elizabeth Winn, Leticia Salazar, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027537 | TX_00027539 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID and SB 14 | 12/28/2011 | SOS PART 4 | Elizabeth Winn | Brenda Hester |
| TX_00027540 | TX_00027540 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 8/22/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Kim Thole, SoS Elections Legal, SoS VRTeam |
| TX_00027556 | TX_00027557 | Attorney Client Privilege | Email correspondence between SOS attorney and DPS staff offered for the purpose of giving and obtaining legal advice on voter ID | 10/10/2011 | SOS PART 4 | Elizabeth Winn | Janie Smith [DPS] |
| TX_00027596 | TX_00027598 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 11/1/2010 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, SoS Elections Staff |
| TX_00027599 | TX_00027600 | Attorney Client Privilege | E-mail containing confidential communications from SoS attorneys to SoS attorneys and staff offered for the purpose of giving and obtaining legal advice on voter ID | 11/1/2010 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Kim Beal |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027607 | TX_00027609 | Attorney Client Privilege | E-mail chain between SOS Attorneys sent for the purpose of giving or receiving legal advice regarding election violation complaint | 2/17/2010 | SOS PART 4 | Melanie Best | Paul Miles~Melanie Best |
| TX_00027610 | TX_00027612 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys for the purpose of giving legal advice on voting without a certificate. | 2/17/2010 | SOS PART 4 | Paul Miles | Melanie Best~Irene Diaz and others |
| TX_00027613 | TX_00027615 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys for the purpose of giving legal advice on voting without a certificate. | 2/17/2010 | SOS PART 4 | Ann McGeehan | Paul Miles~Irene Diaz and others |
| TX_00027616 | TX_00027618 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and Secretary of State staff for the purpose of giving legal advice on voting without a certificate. | 2/17/2010 | SOS PART 4 | Melanie Best | Shameika Franklin~Paul Miles~Melanie Best~Irene Diaz and others |
| TX_00027619 | TX_00027636 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and Secretary of State staff for the purpose of giving legal advice on national voter ID requirements. | 11/2/2010 | SOS PART 4 | Irene Diaz~Ann McGeehan | Elections Staff~Kim Beal |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027783 | TX_00027785 | Attorney Client Privilege | Confidential email communication between Secretary of State staff and Secretary of State attorneys for the purpose of seeking legal advice on voter ID. | 11/14/2011 | SOS PART 4 | Melanie Best | Elizabeth Winn~Louri O'Leary~Leticia Salazar~Elec Legal~Ann McGeehan~Kim Thole |
| TX_00027789 | TX_00027790 | Attorney Client Privilege | Confidential email communication between Secretary of State staff and Secretary of State attorneys for the purpose of seeking legal advice on Voter ID law and constiuent communications. | 10/27/2011 | SOS PART 4 | Melanie Huff | Elizabeth Winn ~Elections Staff~Kim Thole and others |
| TX_00027795 | TX_00027795 | Attorney Client Privilege | Confidential email communication between Secretary of State staff and Secretary of State attorneys for the purpose of seeking legal advice on election legislation enactments. | 9/20/2011 | SOS PART 4 | Elizabeth Winn | Kim Thole |
| TX_00027796 | TX_00027796 | Attorney Client Privilege | Confidential email communication between Secretary of State staff and Secretary of State attorneys seeking legal advice on updated voter Q&A. | 9/19/2011 | SOS PART 4 | Louri O'Leary | Elizabeth Winn~Ann McGeehan~Barbara Strain~Elec Legal~Kim Thole~Leticia Salazar |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027797 | TX_00027797 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys and SOS Staff sent for purpose of requesting or providing legal advice regarding Updated Voter ID Q&A | 9/19/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Barbara Strain, Elec. Legal, VRTeam, Kim Thole |
| TX_00027798 | TX_00027799 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00027797): SOS Voter ID FAQ | 9/19/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Barbara Strain, Elec. Legal, VRTeam, Kim Thole |
| TX_00027800 | TX_00027800 | Attorney Client Privilege | Confidential email from SOS Attorney to SOS Election Legal Division and SOS Staff sent for purpose of requesting or providing legal advice regarding SB 14 implementation | 9/16/2011 | SOS PART 4 | Elizabeth Winn | Elec. Legal, Louri O'Leary, Kim Thole, Leticia Salazar |
| TX_00027802 | TX_00027802 | Attorney Client Privilege | Confidential email from SOS Attorney to SOS Election Division, and SOS Election Legal Division sent for purpose of requesting or providing legal advice regarding SB 14 implementation | 9/8/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Elec. Legal, VRTeam, Kim Thole, Louri O'Leary |
| TX_00027803 | TX_00027805 | Attorney Client Privilege | Confidential email among SOS Attorneys and SOS Election Legal Division for purpose of requesting or providing legal advice regarding SB 14 implementation | 8/22/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Elec. Legal, VRTeam, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027806 | TX_00027807 | Attorney Client Privilege | Confidential email from SOS Elections legal Division Staff to SOS Election Division sent for purpose of requesting or providing legal advice regarding DPS voter ID question | 8/19/2011 | SOS PART 4 | Juanita Woods | SOS Elections Staff |
| TX_00027808 | TX_00027808 | Attorney Client Privilege | Confidential email from SOS Elections Legal Division Attorney to SOS Elections Staff sent for purpose of requesting or providing legal advice regarding DPS voter ID question | 8/19/2011 | SOS PART 4 | Juanita Woods | Elections Staff |
| TX_00027809 | TX_00027810 | Attorney Client Privilege | Confidential email from SOS Elections Legal Division Attorney to SOS Staff and Attorneys sent for purpose of requesting or providing legal advice regarding DPS voter ID question | 8/26/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, Elec. Legal, VRTeam, Kim Thole |
| TX_00027811 | TX_00027811 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Attorney sent for purpose of requesting legal advice regarding open records request for preclearance information | 7/27/2011 | SOS PART 4 | Irene Diaz | Jennifer Templeton, ELEC PIR Group |
| TX_00027812 | TX_00027812 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Elections staff sent for purposes of requesting or providing legal advice regarding SB 14 submission | 7/25/2011 | SOS PART 4 | Elizabeth Winn | Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027813 | TX_00027813 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Attorney and SOS Staff sent for purposes of requesting or providing legal advice regarding SB 14 submission | 7/21/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, Kim Thole |
| TX_00027815 | TX_00027815 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Attorney and SOS Staff sent for purposes of requesting or providing legal advice regarding SB 14 submission | 6/22/2011 | SOS PART 4 | Elizabeth Winn | Elections Staff |
| TX_00027816 | TX_00027816 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding 82nd Regular Session Legislation | 6/19/2011 | SOS PART 4 | Leticia Salazar | SOS Elections Division |
| TX_00027817 | TX_00027817 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Election Legalislative Analysts sent for purposes of requesting or providing legal advice regarding SB 14 submission | 6/8/2011 | SOS PART 4 | Ann McGeehan | Elec. Legislative Analysts |
| TX_00027819 | TX_00027819 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Elections staff sent for purposes of requesting or providing legal advice regarding Legislative summary | 6/8/2011 | SOS PART 4 | Elizabeth Winn | Elections Staff |
| TX_00027820 | TX_00027836 | Attorney Client Privilege | Attachment to confidential attorney-cleint communication (TX_00027819): Draft 2011 Summary of Legislation | 6/8/2011 | SOS PART 4 | Elizabeth Winn | Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027843 | TX_00027843 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Elections staff sent for purposes of requesting or providing legal advice regarding Legislative summary | 6/3/2011 | SOS PART 4 | Elizabeth Winn | Elections Staff |
| TX_00027844 | TX_00027855 | Attorney Client Privilege | Attachment to confidential attorney-cleint communication (TX_00027843): Draft 2011 Summary of Legislation | 6/3/2011 | SOS PART 4 | Elizabeth Winn | Elections Staff |
| TX_00027856 | TX_00027856 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, SOS Election Legal Division, and SOS staff sent for purposes of requesting or providing legal advice regarding impact of SB 14 on SOS | 5/25/2011 | SOS PART 4 | Karen Richards | Elizabeth Winn, Ann McGeehan, Elec. Legal, Kim Thole |
| TX_00027857 | TX_00027861 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00027856): SOS Action Item for SB 14 implementation | 5/25/2011 | SOS PART 4 | Karen Richards | Elizabeth Winn, Ann McGeehan, Elec. Legal, Kim Thole |
| TX_00027868 | TX_00027868 | Legislative Privilege; Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Election Legislative Analysts sent for purpose of requestign legal advice regarding SB 14 conference committee report text; forwarding legislative communication from Sen. Fraser staff to SOS Attorney and SOS General Counsel regarding SB 14. | 5/5/2011 | SOS PART 4 | Ann McGeehan | Elec. Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027869 | TX_00027884 | Legislative Privilege; Attorney Client Privilege | Attachment to confidential attorney-client and Legislative Privileged communication (TX_00027868) | 5/5/2011 | SOS PART 4 | Ann McGeehan | Elec. Legislative Analysts |
| TX_00027886 | TX_00027886 | Attorney Client Privilege | Confidential email from SOS Attorney to SOS Attorneys and Elections staff sent for purposes of requesting or providing legal advice regarding SB 14 | 3/23/2011 | SOS PART 4 | Elizabeth Winn | Karen Richards, Kim Beal, Leticia Salazar, Elections Staff |
| TX_00027887 | TX_00027889 | Attorney Client Privilege | Confidential email from SOS Attorney to SOS Election Legislative Analysts sent for purposes of requesting or providing legal advice regarding Voter ID news | 3/23/2011 | SOS PART 4 | Ann McGeehan | Elec. Legislative Analysts |
| TX_00027904 | TX_00027904 | Attorney Client Privilege | Confidential email from SOS Attorney to SOS Election Legal Division Attorney sent for purposes of requesting or providing legal advice regarding Voter ID passage from Senate | 1/26/2011 | SOS PART 4 | Elizabeth Winn | Leticia Salazar, Elections staff |
| TX_00027905 | TX_00027905 | Attorney Client Privilege | Confidential email from SOS Attorney to SOS Election Legal Division Attorney and Elections staff sent for purposes of requesting or providing legal advice regarding SB 14 deliberations | 1/26/2011 | SOS PART 4 | Elizabeth Winn | Leticia Salazar, Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027907 | TX_00027907 | Attorney Client Privilege | Confidential email from SOS Attorney to SOS Election Legal Division Attorney and Elections staff sent for purposes of requesting or providing legal advice regarding SB 14 deliberations | 1/26/2011 | SOS PART 4 | Elizabeth Winn | Leticia Salazar, Elections Staff |
| TX_00027911 | TX_00027912 | Attorney Client Privilege | Confidential email between SOS Attorneys to SOS Election Legal Division sent for purposes of requesting or providing legal advice regarding voter registration | 8/10/2011 | SOS PART 4 | Melanie Best | Elizabeth Winn, Elec. Legal |
| TX_00027913 | TX_00027913 | Attorney Client Privilege | Confidential e-mail between SOS Election Attorneys sent for purposes of requesting or providing legal advice regarding voter ID | 8/22/2011 | SOS PART 4 | Elizabeth Winn | Paul Miles |
| TX_00027914 | TX_00027914 | Attorney Client Privilege | Confidential e-mail between SOS Election Attorneys sent for purposes of requesting or providing legal advice regarding voter ID | 8/22/2011 | SOS PART 4 | Paul Miles | Elizabeth Winn |
| TX_00027915 | TX_00027915 | Attorney Client Privilege | Confidential e-mail between SOS Election Legal Division Attorney and SOS Election staff sent for purposes of requesting or providing legal advice regarding photo ID requirements | 8/19/2011 | SOS PART 4 | Juanita Woods | Elections Staff |
| TX_00027916 | TX_00027918 | Attorney Client Privilege | Email chain between SOS attorneys and SOS staff on the new photo ID requirements | 8/19/2011 | SOS PART 4 | Melanie Best | Elec. Legal |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027919 | TX_00027919 | Attorney Client Privilege | Email chain between SOS attorneys and SOS staff on the new photo ID requirements | 8/19/2011 | SOS PART 4 | Melanie Huff | Juanita Woods, Elections Staff |
| TX_00027920 | TX_00027920 | Attorney Client Privilege | Email chain between SOS attorneys and SOS staff on the new photo ID requirements | 8/19/2011 | SOS PART 4 | Juanita Woods | Elections Staff |
| TX_00027921 | TX_00027922 | Attorney Client Privilege | Email chain between SOS attorneys and SOS staff on draft rule for similiar name standards | 8/16/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, Elec. Legal, VRTeam, Kim Thole |
| TX_00027923 | TX_00027924 | Attorney Client Privilege | Email chain between SOS attorneys and SOS staff on draft rule for similiar name standards | 8/16/2011 | SOS PART 4 | Melanie Huff | Elizabeth Winn, Elec. Legal, VRTeam, Kim Thole |
| TX_00027925 | TX_00027928 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - VR application | 8/10/2011 | SOS PART 4 | Elizabeth Winn | Melanie Best, Elec. Legal |
| TX_00027929 | TX_00027929 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter ID education | 7/29/2011 | SOS PART 4 | Melanie Best | Randall Dillard, Ann McGeehan, Elizabeth Winn, Melanie Best, Paul Miles |
| TX_00027930 | TX_00027933 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Coby Shorter | Elizabeth Winn, John Sepehri, Ann McGeehan, Erik Wilson |
| TX_00027934 | TX_00027937 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Elizabeth Winn | Elec. Legal |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027938 | TX_00027940 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Elizabeth Winn | Paul Miles |
| TX_00027941 | TX_00027943 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | John Sepehri | Elizabeth Winn, Ann McGeehan, Erik Wilson, Paul Miles |
| TX_00027944 | TX_00027946 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Paul Miles | Elizabeth Winn |
| TX_00027947 | TX_00027949 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Elizabeth Winn | John Sepehri, Ann McGeehan, Erik Wilson, Paul Miles |
| TX_00027950 | TX_00027952 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff- Photo ID Submission | 7/22/2011 | SOS PART 4 | Elizabeth Winn | Paul Miles |
| TX_00027953 | TX_00027955 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - VR Application | 8/10/2011 | SOS PART 4 | Elizabeth Winn | Elizabeth Winn, Melanie Best, Elec. Legal |
| TX_00027956 | TX_00027958 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Elizabeth Winn | Elizabeth Winn, Elec. Legal |
| TX_00027959 | TX_00027973 | Attorney Client Privilege | SOS GC Draft SB 14 submission letter with edits for purposes of giving legal advice | 7/22/2011 | SOS PART 4 | SOS Adrade | T. Christian Herren |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00027989 | TX_00027990 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | John Sepehri | Elizabeth Winn, Ann McGeehan, Erik Wilson, Esperanza Adrade, Coby Shorter, Paul Miles |
| TX_00027991 | TX_00027992 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Elizabeth Winn | Elec. Legal, Barbara Strain |
| TX_00027993 | TX_00028007 | Attorney Client Privilege | draft letter july 2011 | | SOS PART 4 | SOS Adrade | T. Christian Herren |
| TX_00028008 | TX_00028009 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Elizabeth Winn | Joseph Kulhavy, Elec. Legal, Barbara Strain |
| TX_00028010 | TX_00028011 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Joseph Kulhavy | Joseph Kulhavy, Elizabeth Winn, Elec. Legal, Barbara Strain |
| TX_00028012 | TX_00028013 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Melanie Best | Melanie Best, Elizabeth Winn, Paul Miles |
| TX_00028014 | TX_00028015 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Photo ID Submission | 7/22/2011 | SOS PART 4 | Melanie Best | Elizabeth Winn, Irene Diaz, Paul Miles, Melanie Best |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028016 | TX_00028030 | Attorney Client Privilege | SOS GC Draft SB 14 Submission letter with SOS GC edits and marking offered for the purpose of legal advice - undated | | SOS PART 4 | Hope Adrade | T. Christian Herren |
| TX_00028031 | TX_00028031 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter card | 7/12/2011 | SOS PART 4 | Elizabeth Winn | Melanie Best, Elec. Legal |
| TX_00028032 | TX_00028032 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter card | 7/12/2011 | SOS PART 4 | Melanie Best | Elizabeth Winn, Elec. Legal |
| TX_00028033 | TX_00028033 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Mail in ballot | 7/7/2011 | SOS PART 4 | Elizabeth Winn | Elizabeth Winn, Paul Miles, Melanie Huff, Elec. Legal |
| TX_00028034 | TX_00028034 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter Registration Certificate | 7/5/2011 | SOS PART 4 | Elizabeth Winn | Karen Richards, Ann McGeehan, Leticia Salazar, Monica Garcia, Elizabeth Winn, Elec. Legal |
| TX_00028035 | TX_00028035 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - ID Language | 6/17/2011 | SOS PART 4 | Gloria Martinez | Karen Richards, Ann McGeehan, Elizabeth Winn, Leticia Salazar, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028036 | TX_00028036 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - ID Language | 6/17/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Elizabeth Winn, Leticia Salazar, Paul Miles |
| TX_00028037 | TX_00028038 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Mail in Voting | 6/9/2011 | SOS PART 4 | Elizabeth Winn | Karen Richards, Ann McGeehan, Leticia Salazar, Paul Miles |
| TX_00028039 | TX_00028039 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter Registration Certificate | 6/6/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Leticia Salazar, Elizabeth Winn, Paul Miles |
| TX_00028040 | TX_00028040 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter Registration Certificate | 6/6/2011 | SOS PART 4 | Ann McGeehan | Karen Richards, Leticia Salazar, Elizabeth Winn, Paul Miles |
| TX_00028041 | TX_00028041 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter Registration Certificate | 6/6/2011 | SOS PART 4 | Karen Richards | Ann McGeehan, Leticia Salazar, Elizabeth Winn, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028042 | TX_00028042 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - Voter Registration Certificate | 6/6/2011 | SOS PART 4 | Karen Richards | Paul Miles, Ann McGeehan, Leticia Salazar, Elizabeth Winn |
| TX_00028045 | TX_00028046 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - photo ID | 3/29/2011 | SOS PART 4 | Elizabeth Winn | Elec. Legal |
| TX_00028047 | TX_00028047 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - SB 14 questions | 2/7/2011 | SOS PART 4 | Elizabeth Winn | Joseph Kulhavy, Paul Miles, Elec. Legal, Ann McGeehan, Karen Richards |
| TX_00028048 | TX_00028048 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - SB 14 questions | 2/3/2011 | SOS PART 4 | Joseph Kulhavy | Paul Miles, Elizabeth Winn, Elec. Legal |
| TX_00028049 | TX_00028060 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - HB 539 | 2/3/2011 | SOS PART 4 | Elizabeth Winn | Paul Miles |
| TX_00028061 | TX_00028072 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - HB 539 | 2/3/2011 | SOS PART 4 | Paul Miles | Elizabeth Winn |
| TX_00028073 | TX_00028084 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff - HB 539 | 2/3/2011 | SOS PART 4 | Elizabeth Winn | Paul Miles |
| TX_00028085 | TX_00028086 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re:  SB 14 exemptions | 1/31/2011 | SOS PART 4 | Elizabeth Winn | Paul Miles, Ann McGeehan |
| TX_00028087 | TX_00028089 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re:  SB 14 exemptions | 1/31/2011 | SOS PART 4 | Ann McGeehan | Paul Miles, Elizabeth Winn |
| TX_00028090 | TX_00028091 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re:  SB 14 exemptions | 1/31/2011 | SOS PART 4 | Paul Miles | Ann McGeehan, Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028092 | TX_00028093 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re:  SB 14 exemptions | 1/31/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Paul Miles |
| TX_00028094 | TX_00028095 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re:  SB 14 exemptions | 1/31/2011 | SOS PART 4 | Ann McGeehan | Elizabeth Winn, Paul Miles |
| TX_00028096 | TX_00028096 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re:  SB 14 exemptions | 1/31/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Paul Miles |
| TX_00028097 | TX_00028098 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re: Legislator inquiry | 1/25/2011 | SOS PART 4 | Elizabeth Winn | Melanie Huff, Elec. Legal |
| TX_00028099 | TX_00028099 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re: Legislator inquiry | 1/25/2011 | SOS PART 4 | Melanie Huff | Elizabeth Winn, Elec. Legal |
| TX_00028100 | TX_00028100 | Attorney Client Privilege | e-mail chain between SOS attorneys and staff re: Legislator inquiry | 1/25/2011 | SOS PART 4 | Elizabeth Winn | Elec. Legal |
| TX_00028101 | TX_00028107 | Work Product; Attorney Client Privilege | e-mail chain between SOS attorneys and staff re:  SB 14 cost | 1/20/2011 | SOS PART 4 | Elizabeth Winn | Ann McGeehan, Letitica Salazar, Elizabeth Winn, Paul Miles |
| TX_00028587 | TX_00028588 | Attorney Client Privilege | Internal e-mail between SOS Staff and SOS GC John Sepehri for the purpose of giving legal advice re VRP ORR | 1/13/2012 | SOS PART 5 | Jordy Keith | John Sepehri |
| TX_00028593 | TX_00028594 | Produce; Redacted - Attorney Client Privilege | e mail from  atty John Sepehri to and from SOS staff re ORR | 1/18/2012 | SOS PART 5 | Elections Internet | Richard Parsons, Jordy Keith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028595 | TX_00028596 | Produce; Redacted - Attorney Client Privilege | E mail from atty John Sepehri to OSS staff re ORR | 1/18/2012 | SOS PART 5 | Elections Internet | Richard Parsons, Jordy Keith |
| TX_00028599 | TX_00028600 | Produce; Redacted - Attorney Client Privilege | E mail from atty John Sepehri to OSS staff re ORR | 1/18/2012 | SOS PART 5 | Suzanne Gamboa | John Sepehri |
| TX_00028611 | TX_00028612 | Produce; Redacted - Attorney Client Privilege | E mail from atty John Sepehri to OSS staff re ORR | 1/10/2012 | SOS PART 5 | Suzanne Gamboa | John Sepehri |
| TX_00028616 | TX_00028617 | Produce; Redacted - Attorney Client Privilege | E mail from atty John Sepehri to OSS staff re ORR | 1/11/2012 | SOS PART 5 | Suzanne Gamboa | John Sepehri |
| TX_00028619 | TX_00028620 | Produce; Redacted - Attorney Client Privilege | E mail from atty John Sepehri to OSS staff re ORR | 1/11/2012 | SOS PART 5 | Suzanne Gamboa | John Sepehri |
| TX_00028622 | TX_00028623 | Produce; Redacted - Attorney Client Privilege | E mail from atty John Sepehri to OSS staff re ORR | 1/11/2012 | SOS PART 5 | Suzanne Gamboa | John Sepehri |
| TX_00028625 | TX_00028626 | Produce; Redacted - Attorney Client Privilege | E mail to atty John Sepehri from OSS staff re ORR | 1/11/2012 | SOS PART 5 | Suzanne Gamboa | John Sepehri |
| TX_00028627 | TX_00028628 | Produce; Redacted - Attorney Client Privilege | Confidential Redacted e-mail from SOS Staff to SOS General Counsel sent for the purpose of receiving legal advice regarding pending PIA request;  PIA request e-mail from Associated press Reporter to SOS Attorney | 1/11/2012 | SOS PART 5 | Lorna Wassdorf | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028634 | TX_00028634 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS staff sent for the purpose of providing legal advice regarding PIA request | 12/23/2011 | SOS PART 5 | John Sepehri | Mary Jon Urban |
| TX_00028635 | TX_00028635 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Public Information Request | 12/27/2011 | SOS PART 5 | Mary Jon Urban | John Sepehri |
| TX_00028636 | TX_00028636 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Public Information Request | 12/27/2011 | SOS PART 5 | Mary Jon Urban | John Sepehri |
| TX_00028637 | TX_00028637 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Public Information Request | 12/27/2011 | SOS PART 5 | Mary Jon Urban | John Sepehri |
| TX_00028638 | TX_00028639 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Public Information Request | 12/27/2011 | SOS PART 5 | John Sepehri | Mary Jon Urban |
| TX_00028652 | TX_00028653 | Produce; Redacted - Attorney Client Privilege | Redacted Confidential e-mail between SOS GC John Sepehri and SOS Staff for the purpose of giving legal advice re: public information request. | 11/17/2011 | SOS PART 5 | Lauria Harrigan | John Sepehri~Elezabeth Winn~Lee Guyette~Louria Harrigan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028654 | TX_00028655 | Produce; Redacted - Attorney Client Privilege | E-mail between SOS GC John Sepehri and SOS Staff for the purpose of giving legal advice re: public information request. | 11/16/2011 | SOS PART 5 | John Sepehri | Lauria Harrigan~Elizabeth Winn~Lee Guyette |
| TX_00028658 | TX_00028660 | Produce; redact | Voter Registration Public Information Request Form with Redacted credit card number | 11/2/2011 | SOS PART 5 | Leland Beatty | SOS Elections Division |
| TX_00028661 | TX_00028662 | Redacted - Attorney Client Privilege;Produce | E-mail between SOS GC and SOS Attorneys for the purpose of giving legal advice re: public information request | 11/15/2011 | SOS PART 5 | John Sepehri | John Sepehri |
| TX_00028665 | TX_00028667 | Produce; redact | Voter Registration Public Information Request Form with Redacted credit card number | 11/2/2011 | SOS PART 5 | Leland Beatty | SOS Elections Division |
| TX_00028680 | TX_00028680 | Attorney Client Privilege | e-mail from SOS GC to Deputy SOS and other SOS personnel for the purpose of giving legal advice | 10/4/2011 | SOS PART 5 | John Sepehri | Coby Shorter |
| TX_00028681 | TX_00028681 | Attorney Client Privilege | e-mail from SOS GC to other SOS personnel for the purpose of giving legal advice | 10/4/2011 | SOS PART 5 | John Sepehri | Ann McGeehan~Richard Parsons~Elizabeth Winn |
| TX_00028701 | TX_00028702 | Attorney Client Privilege;Legislative Privilege | e-mail from SOS Elections Division Director to SOS GC and others for purpose of providing legal advice re: answering question fro Sen. Williams | 1/25/2011 | SOS PART 5 | Ann McGeehan | Karen Richards~John Mendoza |
| TX_00028705 | TX_00028707 | Redacted - Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees for the purpose of providing legal advice | 1/26/2011 | SOS PART 5 | Ann McGeehan | Karen Richards~John Mendoza~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028708 | TX_00028710 | Redacted - Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 1/27/2011 | SOS PART 5 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00028711 | TX_00028713 | Redacted - Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 1/27/2011 | SOS PART 5 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00028714 | TX_00028717 | Redacted - Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 1/27/2011 | SOS PART 5 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00028718 | TX_00028719 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/1/2011 | SOS PART 5 | Ann McGeehan | Karen Richards~John Mendoza~Lee Guyette |
| TX_00028720 | TX_00028721 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/1/2011 | SOS PART 5 | Ann McGeehan | Ann McGeehan~Karen Richards~Lee Guyette~John Mendoza |
| TX_00028722 | TX_00028723 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/1/2011 | SOS PART 5 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00028724 | TX_00028725 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/1/2011 | SOS PART 5 | Ann McGeehan | Karen Richards~Lee Guyette~John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028726 | TX_00028727 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/18/2011 | SOS PART 5 | Ann McGeehan | Karen Richards~Lee Guyette~John Mendoza |
| TX_00028728 | TX_00028729 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/18/2011 | SOS PART 5 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00028730 | TX_00028731 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/18/2011 | SOS PART 5 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00028732 | TX_00028734 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/22/2011 | SOS PART 5 | Ann McGeehan | Karen Richards~Lee Guyette~John Mendoza~Ann McGeehan |
| TX_00028735 | TX_00028736 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 6/3/2011 | SOS PART 5 | Karen Richards | John Mendoza |
| TX_00028737 | TX_00028737 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/12/2011 | SOS PART 5 | Ann McGeehan | Brenda Hester~VRTeam~Lee Guyette~John Mendoza~William Barfield~Golla ~Martin Hinds |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028738 | TX_00028738 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 6/14/2011 | SOS PART 5 | Karen Richards | Help Desk~Lee Guyette~Jalal Abuikhdair~Ann McGeehan |
| TX_00028739 | TX_00028739 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/12/2011 | SOS PART 5 | Brenda Hester | Ann McGeehan~VRTeam~Lee Guyette~John Mendoza~William Barfield~Golla ~Martin Hinds |
| TX_00028740 | TX_00028740 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 6/14/2011 | SOS PART 5 | Karen Richards | Help Desk~Lee Guyette~Jalal Abuikhdair~Ann McGeehan |
| TX_00028741 | TX_00028741 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 2/23/2011 | SOS PART 5 | Ann McGeehan | John Sepehri~Scott Brandt~Lee Guyette~John Mendoza~Jim Beck~Karen Richards~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028742 | TX_00028742 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 6/9/2011 | SOS PART 5 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00028743 | TX_00028745 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/15/2011 | SOS PART 5 | Lee Guyette | Brenda Hester~Ann McGeehan~VRTeam~John Mendoza~William Barfield~Golla~Martin Hinds |
| TX_00028746 | TX_00028746 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/17/2011 | SOS PART 5 | Ann McGeehan | John Mendoza |
| TX_00028747 | TX_00028750 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/17/2011 | SOS PART 5 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00028751 | TX_00028751 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/17/2011 | SOS PART 5 | John Mendoza | Ann McGeehan |
| TX_00028752 | TX_00028752 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/17/2011 | SOS PART 5 | Ann McGeehan | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028753 | TX_00028753 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/23/2011 | SOS PART 5 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00028754 | TX_00028754 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/24/2011 | SOS PART 5 | Ann McGeehan | John Mendoza |
| TX_00028755 | TX_00028755 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/24/2011 | SOS PART 5 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00028756 | TX_00028756 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/25/2011 | SOS PART 5 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00028757 | TX_00028757 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/25/2011 | SOS PART 5 | Ann McGeehan | John Mendoza |
| TX_00028758 | TX_00028758 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 8/31/2011 | SOS PART 5 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00028759 | TX_00028759 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 9/1/2011 | SOS PART 5 | John Mendoza | Ann McGeehan~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028760 | TX_00028760 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 9/1/2011 | SOS PART 5 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00028761 | TX_00028761 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 9/14/2011 | SOS PART 5 | Ann McGeehan | Lee Guyette~John Mendoza |
| TX_00028762 | TX_00028762 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 9/14/2011 | SOS PART 5 | Lee Guyette | John mendoza |
| TX_00028763 | TX_00028763 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 9/19/2011 | SOS PART 5 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00028764 | TX_00028764 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 9/19/2011 | SOS PART 5 | Ann McGeehan | John Sepehri~John mendoza |
| TX_00028765 | TX_00028765 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 9/27/2011 | SOS PART 5 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00028766 | TX_00028766 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/10/2011 | SOS PART 5 | Elizabeth Winn | John Mendoza~VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028767 | TX_00028767 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Ann McGeehan | John Mendoza |
| TX_00028768 | TX_00028768 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | John mendoza | Monica Garcia~Ann McGeehan |
| TX_00028769 | TX_00028769 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Ann McGeehan | John Mendoza~Monica Garcia |
| TX_00028770 | TX_00028770 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Monica Garcia | John Mendoza~Ann McGeehan |
| TX_00028771 | TX_00028771 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Elizabeth Winn | Ann McGeehan~John Mendoza~Monica Garcia |
| TX_00028772 | TX_00028772 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | John Mendoza | Pepe De La Garza |
| TX_00028773 | TX_00028774 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Ann McGeehan | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028775 | TX_00028775 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | John Mendoza | Ann McGeehan~Elizabeth Winn~Monica Garcia~Lee Guyette |
| TX_00028776 | TX_00028776 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Elizabeth Winn | John Mendoza~Ann McGeehan~Monica Garcia~Lee Guyette |
| TX_00028777 | TX_00028779 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Brenda Hester | John Mendoza, VRTeam, Lee Guyette, Ann McGeehan, Elizabeth Winn |
| TX_00028780 | TX_00028782 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | John Mendoza | Brenda Hester, VRTeam, Lee Guyette, Ann McGeehan, Elizabeth Winn |
| TX_00028783 | TX_00028785 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Brenda Hester | John Mendoza, VRTeam, Lee Guyette, Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028786 | TX_00028786 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | Elizabeth Winn | John Mendoza, Brenda Hester, VRTeam, Lee Guyette, Ann McGeehan |
| TX_00028787 | TX_00028787 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/11/2011 | SOS PART 5 | John Mendoza | Elizabeth Winn, Ann McGeehan, Monica Garcia, Lee Guyette |
| TX_00028788 | TX_00028788 | Attorney Client Privilege | meeting notice between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/17/2011 | SOS PART 5 | Lee Guyette | Lee Guyette, John Mendoza, Ann McGeehan, Gregg Hnath |
| TX_00028789 | TX_00028790 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/14/2011 | SOS PART 5 | John Sepehri | Ann McGeehan, Lee Guyette, Scott Brandt, John Mendoza |
| TX_00028796 | TX_00028796 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/20/2011 | SOS PART 5 | John Mendoza | Ann McGeehan, Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028797 | TX_00028798 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/20/2011 | SOS PART 5 | Germaine Martinez | Enrique Gomez, John Sepehri, John Mendoza, Ann McGeehan, Lee Guyette, Charles Moon, Ryan O'Connor |
| TX_00028799 | TX_00028799 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/27/2011 | SOS PART 5 | Ann McGeehan | Lee Guyette, John Mendoza |
| TX_00028800 | TX_00028801 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice | 10/28/2011 | SOS PART 5 | Ann McGeehan | Lee Guyette, John Mendoza |
| TX_00028813 | TX_00028813 | Attorney Client Privilege | e-mail between SOS GC  and other SOS employees written for the purpose of giving legal advice | 11/2/2011 | SOS PART 5 | John Sepehri | Lee Guyette, Coby Shorter, Scott Brandt, Ann McGeehan, Ricahrd Parsons, John Mendoza |
| TX_00028817 | TX_00028817 | Attorney Client Privilege | e-mail from John Mendoza to Ann McGeehan regarding draft voter match spreadsheet | 11/3/2011 | SOS PART 5 | John Mendoza | Ann McGeehan, Lee Guyette |
| TX_00028818 | TX_00028818 | Attorney Client Privilege | e-mail from Ann McGeehan to John Sepehri and Jay Dyer regarding draft voter match spreadsheet | 11/3/2011 | SOS PART 5 | Ann McGeehan | John Sepehri, Jay Dyer, John Mendoza, Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00028931 | TX_00028932 | Attorney Client Privilege | e-mail between SOS Elections Division Director and other SOS employees written for the purpose of giving legal advice - AG spreadsheet | 11/17/2011 | SOS PART 5 | John Mendoza | Jalal Abuikhdair |
| TX_00028938 | TX_00028938 | Attorney Client Privilege | e-mail from John Mendoza to Elizabeth Winn and John Sepehri regarding draft voter match spreadsheet | 11/18/2011 | SOS PART 5 | John Mendoza | Elizabeth Winn, John Sepehri, Lee Guyette |
| TX_00028942 | TX_00028942 | Attorney Client Privilege | e-mail to SOS GC and others related to discussing privileged matters | 11/21/2011 | SOS PART 5 | Lee Guyette | John Sepehri, Elizabeth Winn, Scott Brandt, John Mendoza, Coby Shorter |
| TX_00028943 | TX_00028944 | Attorney Client Privilege | e-mail between SOS GC and other SOS employees for the purpose of giving legal advice regarding preclearance submission | 11/21/2011 | SOS PART 5 | John Sepehri | John Sepehri, Elizabeth Winn, Lee Guyette, Scott Brandt, John Mendoza, Coby Shorter |
| TX_00028945 | TX_00028946 | Attorney Client Privilege | e-mail between SOS GC and other SOS employees for the purpose of giving legal advice regarding preclearance submission | 11/21/2011 | SOS PART 5 | John Sepehri | Elizabeth Winn, Lee Guyette, Scott Brandt, John Mendoza |
| TX_00029449 | TX_00029452 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Executive and SOS Attorney sent for purposes of seeking or providing legal advice regarding Voter ID | 12/14/2011 | SOS PART 5 | Jordy Keith | SOS Executive~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00029507 | TX_00029510 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Attorneys and SOS Excecutive sent for purpose of providing or seeking legal advice regarding redistricting and voter ID | 12/13/2011 | SOS PART 5 | Jordy Keith | SOS Executive~Elizabeth Winn |
| TX_00029762 | TX_00029762 | Attorney Client Privilege | SOS email about a public information request | 1/13/2011 | SOS PART 5 | John Sepehri | Jordy Keith |
| TX_00030341 | TX_00030341 | Attorney Client Privilege | Email from SOS GC to SOS staff with the purpose of giving legal advice re:  Hays County | 12/15/2011 | SOS PART 5 | John Sepehri | Elizabeth Winn |
| TX_00030342 | TX_00030342 | Attorney Client Privilege | Email containing SOS and OAG lawyers with the purpose of giving legal advice | 12/14/2011 | SOS PART 5 | Jay Dyer | Elizabeth Winn, John Sepehri, Scott Brandt, David Faulk, Jimmy Blacklock |
| TX_00030400 | TX_00030401 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding 434th District Court ballot | 1/11/2010 | SOS PART 5 | Ann McGeehan | John Sepehri, Melanie Best, Elizabeth Winn |
| TX_00030402 | TX_00030405 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking advice regarding 434th District Court ballot | 1/8/2010 | SOS PART 5 | Melanie Best | Elizabeth Winn, John Sepehri, Ann McGeehan, Melanie Best |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030449 | TX_00030451 | Attorney Client Privilege | Confidential handwritten communication from SOS Attorney to SOS General Counsel sent for purpose of requesting legal advice regarding proposed Voter Information form | | SOS PART 5 | Elizabeth Winn | John Sepehri |
| TX_00030467 | TX_00030476 | Attorney Client Privilege | Confidential memorandum prepared by SOS General Counsel for SOS Attorney regarding likely questions at Voter ID Hearing | | SOS PART 5 | John Sepehri | Ann McGeehan |
| TX_00030479 | TX_00030479 | Attorney Client Privilege | e-mail from SOS GC to other DPS GC for the purpose of giving legal advice | 12/9/2011 | SOS PART 5 | John Sepehri | Phillip Adkins |
| TX_00030480 | TX_00030480 | Attorney Client Privilege | e-mail from SOS GC to other DPS GC for the purpose of giving legal advice | 12/9/2011 | SOS PART 5 | John Sepehri | Phillip Adkins |
| TX_00030481 | TX_00030481 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to Deputy SOS sent for purposes of providing legal advice regarding OAG | 12/9/2011 | SOS PART 5 | John Sepehri | Coby Shorter |
| TX_00030482 | TX_00030482 | Attorney Client Privilege | Confidential e-mail from OAG Attorney to SOS General Counsel sent for the purpose of giving legal advice regarding SB 14 preclearance | 12/11/2011 | SOS PART 5 | Jay Dyer | John Sepehri |
| TX_00030486 | TX_00030495 | Attorney Client Privilege | Confidential memorandum prepared by SOS General Counsel for SOS Attorney regarding likely questions at Voter ID Hearing | | SOS PART 5 | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030505 | TX_00030505 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Attorney and SOS Staff sent for the purpose of providing legal advice regarding SB 14 preclearance | 10/29/2011 | SOS PART 5 | Olivia Evans~Robert Bodish | Robert Bodisch~Elizabeth Harris |
| TX_00030513 | TX_00030513 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to  SOS Attorneys sent for the purpose of providing legal advice regarding SB 14 preclearance submission | 11/29/2011 | SOS PART 5 | John Sepehri | Elizabeth Winn~Paul Miles |
| TX_00030514 | TX_00030514 | Attorney Client Privilege | Emails between SOS attorneys with the purpose of giving legal advice on DOJ submission | 11/29/2011 | SOS PART 5 | Elizabeth wWinn | Paul Miles, Elizabeth Winn, John Sepehri |
| TX_00030515 | TX_00030526 | Produce; Redacted - Attorney Client Privilege | Document containing handwritten notes that reflect confidential communications offered for the purpose of providing legal advice on bills pending before the legislature. | 5/9/2011 | SOS PART 5 | | |
| TX_00030527 | TX_00030528 | Attorney Client Privilege | Confidential e-mail from OAG Attorney to SOS General Counsel, SOS Attorney, and OAG Attorney sent for the purpose of giving legal advice regarding SB 14 preclearance | 1/12/2012 | SOS PART 5 | Jimmy Blacklock | John Sepehri~Keith Ingram~Jay Dyer |
| TX_00030529 | TX_00030529 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney sent for purposes of providing legal advice regarding SB 14 preclearance | 1/6/2012 | SOS PART 5 | John Sepehri | Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030542 | TX_00030542 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to SOS General Counsel, OAG Attorney, and DPA Attorney sent for teh purpose of giving or receiving legal advice regarding SB 14 preclearance submission. | 1/5/2012 | SOS PART 5 | Phillip Adkins | John Sepehri~Jay Dyer~Kathleen Murphy |
| TX_00030555 | TX_00030555 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to DPS General Counsel, DPS Attorney, SOS General Counsel, and SOS Attorney sent for purposes of sending or receiving legal advice regarding SB 14 preclearance submission | 9/26/2011 | SOS PART 5 | Ann McGeehan | Phillip Adkins~Rebecca Davio~John Sepehri~Elizabeth Winn |
| TX_00030559 | TX_00030559 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to DPS General Counsel sent for purposes of providing legal advice regarding SB 14 preclearance | 12/21/2011 | SOS PART 5 | John Sepehri | Phillip Adkins |
| TX_00030560 | TX_00030560 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to Deputy SOS sent for purposes of providing legal advice regarding Staff Update | 12/19/2011 | SOS PART 5 | John Sepehri | Coby Shorter |
| TX_00030561 | TX_00030561 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel,  Deputy SOS, and SOS Staff sent for purposes of providing legal advice regarding Staff Update | 12/19/2011 | SOS PART 5 | Coby Shorter | Scott Brandt~Lee Guyette~John Sepehri~John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030562 | TX_00030562 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel sent for purpose of seeking legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 5 | Scott Brandt | John Sepehri |
| TX_00030563 | TX_00030563 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel sent for purpose of seeking legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 5 | John Sepehri | Scott Brandt |
| TX_00030564 | TX_00030564 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for the purpose of giving or requesting legal advice regarding | 12/14/2011 | SOS PART 5 | Phillip Adkins | John Sepehri |
| TX_00030565 | TX_00030565 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for the purpose of giving or requesting legal advice regarding | 12/14/2011 | SOS PART 5 | John Sepehri | Phillip Adkins |
| TX_00030566 | TX_00030566 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for the purpose of giving or requesting legal advice regarding | 12/14/2011 | SOS PART 5 | Phillip Adkins | John Sepehri |
| TX_00030567 | TX_00030567 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for the purpose of giving or requesting legal advice regarding | 12/12/2011 | SOS PART 5 | John Sepehri | Phillip Adkins |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030568 | TX_00030568 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for the purpose of giving or requesting legal advice regarding | 12/13/2011 | SOS PART 5 | John Sepehri | Phillip Adkins |
| TX_00030569 | TX_00030569 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Staff sent for the purpose of providing legal advice regarding SB 14 preclearance | 12/13/2011 | SOS PART 5 | John Sepehri | Scott Brandt |
| TX_00030570 | TX_00030570 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS Staff sent for the purpose of requesting legal advice regarding SB 14 preclearance | 12/13/2011 | SOS PART 5 | Scott Brandt | John Sepehri |
| TX_00030571 | TX_00030571 | Attorney Client Privilege | Confidential e-mail from OAG Attorney to SOS General Counsel sent for the purpose of providing legal advice regarding Voter ID | 12/29/2011 | SOS PART 5 | Jay Dyer | John Sepehri |
| TX_00030572 | TX_00030572 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney sent for the purpose of giving legal advice regarding Voter ID | 12/29/2011 | SOS PART 5 | John Sepehri | Elizabeth Winn |
| TX_00030573 | TX_00030573 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for the purpose of requesting legal advice regarding Voter ID | 12/29/2011 | SOS PART 5 | Elizabeth Winn | John Sepehri |
| TX_00030574 | TX_00030574 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to OAG Attorney and SOS General Counsel sent for the purpose of giving or receiving legal advice regarding Voter ID | 12/29/2011 | SOS PART 5 | Elizabeth Winn | Jay Dyer~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030575 | TX_00030575 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00039574): Summary on DOJ communications regarding SB 14 | 12/29/2011 | SOS PART 5 | Elizabeth Winn | Jay Dyer~John Sepehri |
| TX_00030576 | TX_00030576 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to DPS General Counsel and SOS General Counsel sent for purpose of giving or receiving legal advice regarding proposed admnistrative rules implementing SB 14 submitted to DOJ | 12/29/2011 | SOS PART 5 | Elizabeth Winn | Phillip Adkins~John Sepehri |
| TX_00030581 | TX_00030581 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for purposes of receiving or providing legal advice regarding SB 14 preclearance submission | 12/29/2011 | SOS PART 5 | Elizabeth Winn | John Sepehri |
| TX_00030582 | TX_00030590 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00030581) | 12/29/2011 | SOS PART 5 | Elizabeth Winn | John Sepehri |
| TX_00030591 | TX_00030591 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to SOS General counsel, SOS Attorney, OAG Attorney and SOS Staff sent for purposes of providing or receiving legal advice regarding SB 14 preclearance submission with attachments | 12/22/2011 | SOS PART 5 | Phillip Adkins | John Sepehri~Elizabeth Winn~Jay Dyer~Cheryl MacBride~Amanda Arriaga |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030611 | TX_00030613 | Attorney Client Privilege | Confidential e-mail from SOS Staff to DPS Attorneys and DPS General Counsel sent for purposes of receiving or providing legal advice regarding response to DOJ SB 14 preclearance information request | 9/29/2011 | SOS PART 5 | Ann McGeehan | Kathleen Murphy~Phillip Adkins~Duncan Fox |
| TX_00030614 | TX_00030614 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to SOS General Counsel and DPS Attorney sent for purposes of receivnig or providing legal advice regarding SB 14 preclearnace with attachments | 9/13/2011 | SOS PART 5 | Phillip Adkins | John Sepehri~Kathleen Murphy |
| TX_00030615 | TX_00030618 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00030614): Proposed election ID certificate rule | 9/13/2011 | SOS PART 5 | Phillip Adkins | John Sepehri~Kathleen Murphy |
| TX_00030619 | TX_00030620 | Attorney Client Privilege | Attachment to confidential attorney-client communication (TX_00030614): Proposed election ID certificate application | 9/13/2011 | SOS PART 5 | Phillip Adkins | John Sepehri~Kathleen Murphy |
| TX_00030621 | TX_00030621 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to DPS General Counsel sent for purposes of providing or receiving legal advice regarding implementation of Election Identification Certificate rules | 9/13/2011 | SOS PART 5 | John Sepehri | Phillp Adkins |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030622 | TX_00030622 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to DPS General Counsel and DPS Attorney sent for purpose of prioviding or requesting legal advice regarding implementation fo Election Identification Certificsate rules | 9/13/2011 | SOS PART 5 | John Sepehri | Phillp Adkins~Kathleen Murphy |
| TX_00030623 | TX_00030623 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to SOS General Counsel sent for purpose of prioviding or requesting legal advice regarding implementation fo Election Identification Certificsate rules | 9/13/2011 | SOS PART 5 | Phillip Adkins | John Sepehri |
| TX_00030624 | TX_00030624 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to SOS General Counsel sent for purpose of prioviding or requesting legal advice regarding implementation fo Election Identification Certificsate rules | 9/16/2011 | SOS PART 5 | Phillip Adkins | John Sepehri |
| TX_00030625 | TX_00030625 | Attorney Client Privilege | Confidential e-mail from OAG Attorney to DPS general Counsel, SOS General Counsel, SOS Attorneys, and SOS staff sent for purposes of providing legal advice regarding implementation fo SB 14 election identification certificates | 12/28/2011 | SOS PART 5 | Jay Dyer | Phillip Adkins~Elizabeth Winn~John Sepehri~Amanda Arriaga~Cheryl Macbride |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030626 | TX_00030627 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to OAG Attorney, SOS General Counsel, SOS Attorneys and SOS Staff sent for the purpose of receiving or providing legal advice regarding SB 14 election ID certificate | 12/28/2011 | SOS PART 5 | John Sepehri | Jay Dyer~Phillip Adkins~Elizabeth Winn~Amanda Arriaga~Cheryl MacBride |
| TX_00030628 | TX_00030629 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to DPS General Counsel sent forpuposes of requesting or providing legal advice regarding SB 14 preclearance | 12/28/2011 | SOS PART 5 | Phillip Adkins | John Sepehri |
| TX_00030630 | TX_00030631 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to OAG Attorney, DPS General Counsel, SOS General Counsel, and SOS Staff sent for purposes of providing or requesting legal advice regarding SB 14 preclearance | 12/28/2011 | SOS PART 5 | Elizabeth Winn | Jay Dyer~Phillip Adkins~Elizabeth Winn~John Sepehri~Amanda Ariaga~Cheryl MacBride |
| TX_00030632 | TX_00030633 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to OAG Attorney, DPS General Counsel, SOS General Counsel, and SOS Staff sent for purposes of providing or requesting legal advice regarding SB 14 preclearance | 12/28/2011 | SOS PART 5 | Elizabeth Winn | Jay Dyer~Phillip Adkins~Elizabeth Winn~John Sepehri~Amanda Ariaga~Cheryl MacBride |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030634 | TX_00030634 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, OAG Attorneys, SOS General Counsel, SOS Director, and OAG Staff sent for purposes of requesting or providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 5 | Elizabeth Winn | Jay Dyer~John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock |
| TX_00030635 | TX_00030635 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, OAG Attorneys, SOS General Counsel, SOS Director, and OAG Staff sent for purposes of requesting or providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 5 | Jay Dyer | Elizabeth Winn~John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock |
| TX_00030636 | TX_00030637 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, OAG Attorneys, SOS General Counsel, SOS Director, and OAG Staff sent for purpose of requesting or providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 5 | John Sepehri | Jay Dyer~Elizabeth Winn~Scott Brandt~David Falk~Jimmy Blacklock |
| TX_00030638 | TX_00030639 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, OAG Attorneys, SOS General Counsel, SOS Director, and OAG Staff sent for purpose of requesting or providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 5 | Jay Dyer | Elizabeth Winn~John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030640 | TX_00030641 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, OAG Attorneys, SOS General Counsel, SOS Director, and OAG Staff sent for purpose of requesting or providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 5 | John Sepehri | Jay Dyer~Elizabeth Winn~Scott Brandt~David Falk~Jimmy Blacklock |
| TX_00030642 | TX_00030643 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, OAG Attorneys, SOS General Counsel, SOS Director, and OAG Staff sent for purpose of requesting or providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 5 | Elizabeth Winn | John Sepehri~Jay Dyer~Elizabeth Winn~Scott Brandt~David Falk~Jimmy Blacklock |
| TX_00030644 | TX_00030644 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for purposes of requesting legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 5 | Elizabeth Winn | John Sepehri |
| TX_00030645 | TX_00030645 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney sent for purposes of requesting legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 5 | John Sepehri | Elizabeth Winn |
| TX_00030646 | TX_00030646 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for purpose of requesting or providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 5 | Elizabeth Winn | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00030647 | TX_00030647 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney sent for purpose of requesting or providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 5 | John Sepehri | Elizabeth Winn |
| TX_00030648 | TX_00030649 | Attorney Client Privilege | Confidential e-mail among SOS General Counsel, SOS Attorney, OAG Attorneys, SOS Director, and OAG Staff sent for purposes of requesting or providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 5 | John Sepehri | Elizabeth Winn~Jay Dyer~Scott Brandt~David Falk~Jimmy Blacklock |
| TX_00030650 | TX_00030651 | Attorney Client Privilege | Confidential e-mail among SOS General Counsel, SOS Attorney, OAG Attorneys, SOS Director, and OAG Staff sent for purposes of requesting or providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 5 | Jay Dyer | Elizabeth Winn~john Sepehri~Scott Brandt~David Falk~Jimmy Blacklock |
| TX_00031884 | TX_00031884 | Attorney Client Privilege | Condifential e-mail from SOS General Counsel to SOS Andrade and SOS Executive Directors sent for purpose of providing legal advice regarding South Carolina voter ID | 12/23/2011 | SOS PART 7 | John Sepehri | SOS Hope Andrade~Coby Shorter~Richard Parsons |
| TX_00031892 | TX_00031892 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys sent for purposes of requesting or providing legal advice regarding SB 14 preclearance submission | 9/8/2011 | SOS PART 7 | Elizabeth Winn | Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00031981 | TX_00031982 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for the purpose of providing or requesting legal advice regarding legislative bills filed | 10/10/2010 | SOS PART 7 | Lauren Garcia | John Sepehri |
| TX_00031985 | TX_00031985 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Executive sent for purpose of providing legal advcie regarding legislative bills filed for 82nd Legislature | 11/17/2010 | SOS PART 7 | John Sepehri | SOS Executive email list |
| TX_00031986 | TX_00031987 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Executive sent for purpose of providing legal advice regarding legislative bills for 82nd Legislature | 11/18/2010 | SOS PART 7 | John Sepehri | SOS Executive email list |
| TX_00032030 | TX_00032030 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Executives sent for purpose of providing legal advice regarding legislative bill filings | 11/11/2010 | SOS PART 7 | John Sepehri | SOS Executive |
| TX_00032031 | TX_00032031 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Executives sent for purpose of providing legal advice regarding legislative bill filings | 11/15/2010 | SOS PART 7 | John Sepehri | SOS Executive |
| TX_00032032 | TX_00032033 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Executives sent for purpose of providing legal advice regarding filed bill summaries | 11/10/2010 | SOS PART 7 | John Sepehri | SOS Executive |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032065 | TX_00032066 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel to SOS Director, SOS Staff, and SOS Attorney sent for purposes of providing legal advice regarding SB 14 preclearance submission | 12/13/2011 | SOS PART 7 | John Sepehri | Richard Parsons~Irene Diaz~Elizabeth Winn |
| TX_00032067 | TX_00032068 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel to SOS Director, SOS Staff, and SOS Attorney sent for purposes of providing legal advice regarding SB 14 preclearance submission | 12/13/2011 | SOS PART 7 | Richard Parsons | Irene Diaz~John Sopehri~Elizabeth Winn |
| TX_00032069 | TX_00032070 | Attorney Client Privilege | Confidential e-mail from SOS Director to SOS General Counsel sent for purpose of requestinig legal advice regarding SB 14 submission | 12/13/2011 | SOS PART 7 | Richard Parsons | John Sepehri |
| TX_00032084 | TX_00032085 | Attorney Client Privilege | Confidential e-mail from SOS HR Admin to SOS Staff and SOS General Counsel sent for purpose of requesing legal advcie regarding SB 14 fiscal note and hearing date | 2/24/2011 | SOS PART 7 | HRAdmin | Jorena Luna~Lauren Garcia~John Sepehri~HR Admin |
| TX_00032091 | TX_00032093 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on Voter ID. | 3/10/2011 | SOS PART 7 | John Sepehri | Lorena Luna~Coby Shorter |
| TX_00032106 | TX_00032106 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys offered for the purpose of giving legal advice. | 9/14/2011 | SOS PART 7 | Ann McGeehan | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032107 | TX_00032107 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys offered for the purpose of seeking legal advice on SB 14 submission | 12/13/2011 | SOS PART 7 | Richard Parsons | John Sepehri~Elizabeth Winn |
| TX_00032108 | TX_00032108 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving legal advice on SB 14 submission. | 12/13/2011 | SOS PART 7 | John Sepehri | Richard Parsosns~Elizabeth Winn |
| TX_00032109 | TX_00032109 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving legal advice on SB 14 submission. | 12/13/2011 | SOS PART 7 | Richard Parsons | John Sepehri~Elizabeth Winn |
| TX_00032110 | TX_00032110 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving legal advice on SB 14 submission. | 12/13/2011 | SOS PART 7 | John Sepehri | Richard Parsons~Irene Diaz~Elizabeth Winn |
| TX_00032111 | TX_00032112 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on SB 14 submission. | 12/13/2011 | SOS PART 7 | Irene Diaz | John Sepehri~Richard Parsons~Elizabeth Winn |
| TX_00032113 | TX_00032114 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on SB 14 submission. | 12/13/2011 | SOS PART 7 | Richard Parsons | Irene Diaz~John Sepehri~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032115 | TX_00032116 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on SB 14 submission. | 12/13/2011 | SOS PART 7 | John Sepehri | Richard Parsons~Irene Diaz~Elizabeth Winn |
| TX_00032140 | TX_00032140 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys for the purpose of giving legal advice on public information act requests. | 1/3/2012 | SOS PART 7 | Jennifer Templeton | John Sepehri |
| TX_00032141 | TX_00032141 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys for the purpose of giving legal advice on public information act requests. | 1/3/2012 | SOS PART 7 | Jennifer Templeton | John Sepehri |
| TX_00032148 | TX_00032148 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorney for the purpose of seeking legal advice on public information act request. | 12/30/2011 | SOS PART 7 | Summer Kolesar | John Sepehri |
| TX_00032149 | TX_00032150 | Attorney Client Privilege | Attachment to confidential email communication among Secretary of State attorney and staff for the purpose of giving legal advice on draft response to public information act. request | 12/30/2011 | SOS PART 7 | John Sepehri | Suzanne Gamboa |
| TX_00032161 | TX_00032161 | Attorney Client Privilege | Confidential email communication among Secretary of State attorney and staff regarding open records request. | 12/27/2011 | SOS PART 7 | John Sepehri | Mary Jon Urban |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032162 | TX_00032162 | Attorney Client Privilege | Confidential email communication among Secretary of State attorney and staff for the purpose of giving legal advice on public information act request | 12/28/2011 | SOS PART 7 | John Sepehri | Scott Brandt |
| TX_00032163 | TX_00032163 | Attorney Client Privilege | Confidential email communication among Secretary of State attorney and staff for the purpose of giving legal advice on public information act request. | 12/28/2011 | SOS PART 7 | John Sepehri | Scott Brandt |
| TX_00032164 | TX_00032164 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff regarding public information act request | 12/29/2011 | SOS PART 7 | John Sepehri | Summer Kolesar |
| TX_00032166 | TX_00032167 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on public information act request. | 1/11/2012 | SOS PART 7 | John Sepehri | Keith Ingram~Jennifer Templeton~Scott Brandt~Jim Beck and others |
| TX_00032182 | TX_00032183 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on public information act request. | 1/11/2012 | SOS PART 7 | John Sepehri | Richard Parsons |
| TX_00032184 | TX_00032185 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of seeking legal advice on public information act request. | 1/10/2012 | SOS PART 7 | John Sepehri | Richard Parsons |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032197 | TX_00032197 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys for the purpose of seeking legal advice on public information act request. | 1/17/2012 | SOS PART 7 | Jennifer Templeton | Keith Ingram~John Sepehri |
| TX_00032203 | TX_00032203 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on public information act request. | 1/13/2012 | SOS PART 7 | John Sepehri | Keith Ingram~Jennifer Templeton~Jim Beck~Scott Brandt~and others |
| TX_00032204 | TX_00032204 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys for the purpose of seeking legal advice on public information act request. | 1/13/2012 | SOS PART 7 | Romina Black | John Sepehri |
| TX_00032205 | TX_00032205 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of seeking legal advice on public information act request. | 1/13/2012 | SOS PART 7 | Jordy Keith | John Sepehri~Keith Ingram~Jennifer Templeton~Jim Beck~Scott Brandt ~and others |
| TX_00032206 | TX_00032206 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on public information act request | 1/13/2012 | SOS PART 7 | John Sepehri | Scott Brandt ~Jim Beck~Mary Jon Urban~Keith Ingram~Jennifer Templeton~and others |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032211 | TX_00032211 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff for the purpose of giving legal advice on public information act request. | 1/13/2012 | SOS PART 7 | John Sepehri | Scott Brandt~Jim Beck~Mary Jon Urban~Keith Ingram~Jennifer Templeton and others |
| TX_00032216 | TX_00032217 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving legal advice on public information act request. | 1/13/2012 | SOS PART 7 | John Sepehri | Jordy Keith |
| TX_00032218 | TX_00032218 | Attorney Client Privilege | Confidential communication among Secretary of State attorneys and staff regarding public information act request - undated | | SOS PART 7 | Lee Guyette | Keith Ingram |
| TX_00032219 | TX_00032220 | Attorney Client Privilege | Confidential communication between SOS General Counsel and SOS Attorneys and IT Staff sent fo rthe purpose of providing legal advice regarding responding to public information act request | | SOS PART 7 | John Sepehri | Keith Ingram~SOS IT staff |
| TX_00032224 | TX_00032224 | Attorney Client Privilege | Communication email communication among Secretary of State attorneys and staff giving legal advice on pre-clearance process. | 11/21/0201 | SOS PART 7 | Lee Guyette | Coby Shorter~Elizabeth Winn~John Sepehri~Scott Brandt~John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032259 | TX_00032259 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and Attorney General's Office regarding preclearance process. | 12/16/2011 | SOS PART 7 | Jay Dyer | Scott Brandt~David Falk |
| TX_00032260 | TX_00032260 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and Attorney General's Office regarding preclearance process. | 12/16/2011 | SOS PART 7 | Scott Brandt~Jay Dyer~David Falk | Lee Guyette |
| TX_00032261 | TX_00032262 | Attorney Client Privilege | Confidential email communication from Secretary of State staff and attorney general's office regarding preclearance process. | 12/16/2011 | SOS PART 7 | Lee Guyette~Jay Dyer~David Falk | Scott Brandt |
| TX_00032263 | TX_00032264 | Attorney Client Privilege | Confidential email commucation among Secretary of State staff and attorney general's office seeking legal advice on preclearance process. | 12/16/2011 | SOS PART 7 | Scott Brandt~Jay Dyer~David Falk | Lee Guyette |
| TX_00032280 | TX_00032280 | Attorney Client Privilege | Confidential email communication among Secretary of State attorneys and staff discussing design process. | 8/23/2011 | SOS PART 7 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00032281 | TX_00032282 | Attorney Client Privilege | Confidential email communication between Secretary of State staff and attorneys on design preferences. | 12/5/2011 | SOS PART 7 | Brenda Hester | Francisco Delacruz~Lee Guyette~VRT eam ~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00032284 | TX_00032284 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and OAG staff and attorneys. | 11/4/2011 | SOS PART 7 | David Falk | Lee Guyette~John Sepehri~Jimy Blacklock~Todd Giberson~Joshua Zahn |
| TX_00032285 | TX_00032286 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys seeking legal advice on Voter ID presentation. | 10/17/2011 | SOS PART 7 | Lorna Wassdorf | Lee Guyette~Ann McGeehan~Randy Moes~Scott Brandt~Jim Beck |
| TX_00032287 | TX_00032288 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys and Attorney General staff. | 11/4/2011 | SOS PART 7 | Scott Brandt~David Falk | Lee Guyette~John Sepehri~Jimmy Blacklock~Todd Giberson~Joshua Zahn |
| TX_00032289 | TX_00032289 | Attorney Client Privilege | Confidential email communication among Secretary of State staff and attorneys giving legal advice on SB 14. | 9/14/2011 | SOS PART 7 | Louria Harrigan~Ann McGeehan | Lee Guyette |
| TX_00032290 | TX_00032290 | Attorney Client Privilege | Confidential email communication among Secretary of State Staff and attorneys seeking legal advice on Voter ID. | 9/6/2011 | SOS PART 7 | Ann McGeehan | Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034435 | TX_00034435 | Attorney Client Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 6/24/2010 | Lt. Governor | Bryan Hebert | Blaine Brunson, Julia Rathgeber, Frank Battle |
| TX_00034436 | TX_00034437 | Attorney Client Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 10/27/2010 | Lt. Governor | Bryan Hebert | Julia Rathgeber, Blaine Brunson, Frank Battle |
| TX_00034438 | TX_00034438 | Attorney Client Privilege;Legislative Privilege | Confidential email among Lieutenant Governor attorneys and staff offered for the purpose of giving or seeking legal advice on voter ID legislative proposals. | 11/10/2010 | Lt. Governor | Bryan Hebert | Blaine Brunson~Julia Rathgeber~Elaine Gutierrez |
| TX_00034439 | TX_00034441 | Attorney Client Privilege;Legislative Privilege | Confidential email among Lieutenant Governor attorneys and staff offered for the purpose of giving legal advice on voter ID legislative proposals. | 11/29/2010 | Lt. Governor | Bryan Hebert | Blaine Brunson~Julia Rathgeber~Elaine Gutierrez~Frank Battle |
| TX_00034442 | TX_00034442 | Legislative Privilege | Confidential email among Lieutenant Governor attorneys and legislative staff offered for the purpose of giving legal advice on voter ID legislative proposals. | 1/19/2011 | Lt. Governor | Bryan Hebert | Bryan Hebert |
| TX_00034447 | TX_00034447 | Attorney Client Privilege | Confidential Briefing paper prepared for the Lieutenant Governor's lawyers for the Lieutenant Governor and his staff on SB 14. | 1/20/2010 | Lt. Governor | Bryan Hebert | Lt. Gov. Dewhurst |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034449 | TX_00034449 | Legislative Privilege | Confidential letter communication from Lieutenant Governor to Senator Birdwell regarding procedures for introducing SB 14. | 1/20/2011 | Lt. Governor | Lt. Gov. Dewhurst | Sen. Brian Birdwell |
| TX_00034450 | TX_00034451 | Legislative Privilege | Confidential letter communication from Senator Van De Putte to Senator Duncan regarding procedures for introducing SB 14. | 1/21/2011 | Lt. Governor | Sen. Leticia Van de Putte | Sen. Robert Duncan |
| TX_00034452 | TX_00034452 | Attorney Client Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 1/22/2011 | Lt. Governor | Bryan Hebert | Bryan Hebert |
| TX_00034453 | TX_00034453 | Attorney Client Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 1/22/2011 | Lt. Governor | Bryan Hebert | Janice McCoy, Bryan Hebert |
| TX_00034454 | TX_00034454 | Attorney Client Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 1/22/2011 | Lt. Governor | Bryan Hebert | Bryan Hebert |
| TX_00034455 | TX_00034456 | Attorney Client Privilege;Legislative Privilege;Work Product | Confidential email among Lieutenant Governor attorneys, Office of the Attorney General, and legislative staff describing news article on voter ID and offered for the purpose of giving legal advice. | 1/24/2011 | Lt. Governor | Bryan Hebert | Bryan Hebert, Janice McCoy, Daniel Hodge |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034457 | TX_00034457 | Attorney Client Privilege;Legislative Privilege | Confidential email among Lieutenant Governor attorneys and staff describing proposed responses to a Senator's inquiry. | 1/24/2011 | Lt. Governor | Bryan Hebert | Jennifer Fagan |
| TX_00034458 | TX_00034459 | Attorney Client Privilege;Legislative Privilege | Confidential email among Lieutenant Governor attorneys and staff describing public polling on voter ID and offered for the purpose of providing legal advice and offering feedback to legislators. | 1/24/2011 | Lt. Governor | Bryan Hebert | Bryan Hebert, Jonathan Stinson, Janice McCoy |
| TX_00034460 | TX_00034460 | Attorney Client Privilege;Legislative Privilege | Confidential email among Lieutenant Governor attorneys and staff describing public polling on voter ID and offered for the purpose of providing legal advice and offering feedback to legislators. | 1/24/2011 | Lt. Governor | Bryan Hebert | Janice McCoy, Jonathan Stinson, Katie Ogden, Amanda Montagne, Blaine Brunson, Julia Rathgeber |
| TX_00034464 | TX_00034465 | Legislative Privilege | Undated draft floor amendment to SB 14. | | Lt. Governor | | |
| TX_00034466 | TX_00034466 | Redacted - Attorney Client Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 1/26/2011 | Lt. Governor | Bryan Hebert | Bryan Hebert |
| TX_00034467 | TX_00034468 | Legislative Privilege | Undated draft floor amendment. | | Lt. Governor | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034469 | TX_00034469 | Redacted - Attorney Client Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 1/27/2011 | Lt. Governor | Bryan Hebert | Jonathan Stinson, Janice McCoy, Amanda Montagne, Jennifer Fagan, Wroe Jackson |
| TX_00034470 | TX_00034471 | Legislative Privilege | Undated confidential voter ID bill summary communicated to Lieutenant Governor attorneys and staff and offered for the purpose of providing legal advice and a legislative summary. | | Lt. Governor | | |
| TX_00034472 | TX_00034472 | Redact:Work Product | Email communication reflecting attorney thoughts, opinions, and mental impressions. | 2/11/2011 | Lt. Governor | Jerry Bonnet | Bryan Hebert |
| TX_00034473 | TX_00034473 | Redacted - Attorney Client Privilege | Email communication regarding Senate floor debates. | 2/18/2011 | Lt. Governor | Karina Davis | Bryan Hebert, Frank Battle, Jennifer Fagan |
| TX_00034474 | TX_00034476 | Legislative Privilege | Confidential email among Lieutenant Governor attorneys and staff describing news article on voter ID and offered for the purpose of giving legal advice. | 3/8/2011 | Lt. Governor | David Duran | Blaine Brunson, Julia Rathgeber, John Opperman, Don Green |
| TX_00034477 | TX_00034477 | Redacted - Legislative Privilege | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 3/24/2011 | Lt. Governor | Janice McCoy | Bryan Hebert |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034478 | TX_00034497 | Legislative Privilege | Undated draft version of SB 14. | | Lt. Governor | | |
| TX_00034498 | TX_00034498 | Legislative Privilege | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 3/30/2011 | Lt. Governor | Janice McCoy | Jonathan Stinson, Ryan LaRue, Bryan Hebert |
| TX_00034499 | TX_00034515 | Legislative Privilege | Draft version of SB 14 with handwritten markings. | | Lt. Governor | | |
| TX_00034516 | TX_00034516 | Legislative Privilege | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 4/12/2011 | Lt. Governor | Janice McCoy | Bryan Hebert |
| TX_00034519 | TX_00034522 | Legislative Privilege | Confidential List of House and Senate Priorities. | 5/2/2011 | Lt. Governor | | |
| TX_00034524 | TX_00034525 | Legislative Privilege | Draft speech prepared in anticipation of Voter ID signing. | 5/27/2011 | Lt. Governor | | |
| TX_00034526 | TX_00034526 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 10/29/2010 | Lt. Governor | Constituent | Rick Perry, David Dewhurst, Jerry Madden |
| TX_00034527 | TX_00034527 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 2/26/2010 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034532 | TX_00034532 | Legislative Privilege | Confidential constituent communication regarding opposition to SB 14. | 1/21/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034533 | TX_00034533 | Legislative Privilege | Confidential constituent communication regarding opposition to SB 14. | 1/21/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034534 | TX_00034534 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/21/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034535 | TX_00034535 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/23/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034536 | TX_00034536 | Legislative Privilege | Confidential constituent communication regarding opposition to SB 14. | 1/23/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034537 | TX_00034537 | Legislative Privilege | Confidential constituent communication regarding opposition to SB 14. | 1/23/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034538 | TX_00034538 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/25/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034539 | TX_00034539 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/24/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034540 | TX_00034540 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/24/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034541 | TX_00034541 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/27/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034542 | TX_00034542 | Legislative Privilege | Confidential constituent communication regarding opposition to SB 14. | 1/27/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034543 | TX_00034543 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/27/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034544 | TX_00034544 | Legislative Privilege | Confidential constituent communication regarding SB 14. | 1/28/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034545 | TX_00034545 | Legislative Privilege | Confidential constituent communication regarding opposition to SB 14. | 1/25/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034546 | TX_00034546 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/30/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034547 | TX_00034547 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 1/26/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034550 | TX_00034550 | Legislative Privilege | Confidential constituent communication regarding SB 14. | 4/6/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034551 | TX_00034551 | Legislative Privilege | Confidential constituent communication regarding support for SB 14. | 5/15/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034552 | TX_00034552 | Legislative Privilege | Confidential constituent communication regarding opposition to SB 14. | 6/20/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034553 | TX_00034553 | Legislative Privilege | Confidential communication to constituent regarding  SB 14. | 10/5/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034554 | TX_00034554 | Legislative Privilege | Confidential communication to constituent regarding  SB 14. | 2/8/2011 | Lt. Governor | Constituent | Lt. Gov. David Dewhurst |
| TX_00034555 | TX_00034556 | Legislative Privilege; Attorney Client Privilege | Undated draft talking points on SB 14 reflecting confidential communication from attorney to Lieutenant Governor's staff offering legal advice. | | Lt. Governor | | |
| TX_00034557 | TX_00034558 | Legislative Privilege | Undated summary of floor amendments offered during the legislative process leading up to the enactment of SB 14. | | Lt. Governor | | |
| TX_00034559 | TX_00034559 | Legislative Privilege | Undated confidential memorandum from attorney to Lieutenant Governor's staff offering legal advice. | | Lt. Governor | | |
| TX_00034560 | TX_00034560 | Legislative Privilege | Undated draft talking points reflecting thoughts, opinions, and mental impressions of Lieutenant Governor on SB 14 and further reflecting confidential attorney-client communications. | | Lt. Governor | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034561 | TX_00034562 | Legislative Privilege | Undated draft procedures for consideration of SB 14. | | Lt. Governor | | |
| TX_00034563 | TX_00034563 | Legislative Privilege | Undated draft remarks to Senate on SB 14. | | Lt. Governor | | |
| TX_00034564 | TX_00034564 | Legislative Privilege | Undated draft remarks to Senate on SB 14. | | Lt. Governor | | |
| TX_00034565 | TX_00034565 | Legislative Privilege | Draft remarks to Senate on SB 14. | | Lt. Governor | | |
| TX_00034566 | TX_00034566 | Legislative Privilege | Draft letter to Senators on SB 14. | 1/20/2011 | Lt. Governor | | |
| TX_00034567 | TX_00034568 | Legislative Privilege | Undated draft notice of public hearing on SB 14. | | Lt. Governor | | |
| TX_00034569 | TX_00034569 | Legislative Privilege | Undates draft notice of public hearing on SB 14. | | Lt. Governor | | |
| TX_00034570 | TX_00034571 | Legislative Privilege | Undated draft remarks to Senate on SB 14. | | Lt. Governor | | |
| TX_00034572 | TX_00034574 | Legislative Privilege | Undated draft resolution convening Committee as a whole for the Senate. | | Lt. Governor | | |
| TX_00034575 | TX_00034575 | Legislative Privilege | Undated summary of legislation declared an emergency during the 82nd Legislative session. | | Lt. Governor | | |
| TX_00034576 | TX_00034576 | Legislative Privilege | Undated document describing management of major legislation. | 11/28/2010 | Lt. Governor | | |
| TX_00034577 | TX_00034577 | Legislative Privilege | Undated document identifying major legislative issues for the 82nd session. | | Lt. Governor | | |
| TX_00034578 | TX_00034579 | Legislative Privilege | Document identifying bill numbers for the 82nd session. | 3/10/2011 | Lt. Governor | | |
| TX_00034580 | TX_00034581 | Legislative Privilege | Undated confidential meeting agenda regarding priorities for the legislature. | | Lt. Governor | | |
| TX_00034582 | TX_00034589 | Legislative Privilege | Draft version of bill on early voting. | | Lt. Governor | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00034590 | TX_00034591 | Legislative Privilege | Draft version of portion of SB 14. | | Lt. Governor | | |
| TX_00034902 | TX_00034902 | Legislative Privilege | Letter from State Representative Betty Brown regarding actions the Governor could take to advance the legislative enactment of a voter ID law. | 6/18/2009 | GOVERNOR PART 2 | Representative Betty Brown | Governor Rick Perry |
| TX_00037744 | TX_00037744 | Legislative Privilege | Letter from State representative Doug Miller to Governor Perry regarding actions the Governor could take to advance the legislative enactment of a voter ID law. | 6/26/2009 | GOVERNOR PART 2 | Rep. Doug Miller | Governor Rick Perry |
| TX_00038291 | TX_00038291 | Legislative Privilege | Letter from Representative Beverley Wooley to Governor Rick Perry regarding actions that Governor Perry could take to advance the enactment of the 2009 voter ID bill. | 6/15/2009 | GOVERNOR PART 2 | | |
| TX_00038294 | TX_00038294 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel sent for the purpose of requesting or providing legal advice regarding DPS data | 12/13/2011 | SOS PART 8 | Scott Brandt | John Sepehri |
| TX_00038295 | TX_00038295 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel and SOS Attorneys sent for the purpose of requesting or providing legal advice regarding letters sent to legislature | 8/13/2010 | SOS PART 8 | Randall Dillard | John Sepehri~Ann McGeehan~Lorena Luna |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00038296 | TX_00038297 | Attorney Client Privilege;Legislative Privilege | Attachments to above confidential attorney-client communication (TX_00038295); Confidential e-mail from Deputy SOS Shorter to Senator Wendy Davis andswering follow-up questions posed during March 2, 2009 House Committee Hearing on Voter ID | 3/12/2009 | SOS PART 8 | Coby Shorter | Senator Wendy Davis |
| TX_00038298 | TX_00038298 | Attorney Client Privilege;Legislative Privilege | Attachments to above confidential attorney-client communication (TX_00038295); Confidential letter from Deputy SOS Shorter to Senator Fraser answering follow-up questions posed during March 2, 2009 House Committee Hearing on Voter ID | 3/11/2009 | SOS PART 8 | Coby Shorter | Senator Troy Fraser |
| TX_00038299 | TX_00038300 | Attorney Client Privilege;Legislative Privilege | Attachments to above confidential attorney-client communication (TX_00038295); Confidential letter from Deputy SOS Shorter to Senator Van de Putte answering follow-up questions posed during March 2, 2009 House Committee Hearing on Voter ID | 3/11/2009 | SOS PART 8 | Coby Shorter | Senator Leticia Van de Putte |
| TX_00038301 | TX_00038301 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel, SOS Attorneys, and SOS Staff for purpose of giving legal advice re: House Elections Committee | 8/13/2010 | SOS PART 8 | Lorena Luna | Randall Dillard~John Sepehri~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00038302 | TX_00038304 | Attorney Client Privilege;Legislative Privilege | Attachments to above confidential attorney-client communication (TX_00038301); Confidential letter from SOS Hope Andrade to House Committee on Elections answering follow-up questions asked of SOS during March 2, 2009 House Committee Hearing | 3/6/2009 | SOS PART 8 | SOS Hope Andrade | Representative Smith~Represenative Pena~House Committee on Elections |
| TX_00038305 | TX_00038305 | Attorney Client Privilege | Confidential e-mail from SSO Staff to SOS General Counsel sent for the purpose of requesting legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Randall Dillard | John Sepehri |
| TX_00038306 | TX_00038306 | Attorney Client Privilege;Legislative Privilege | Attachment to above confidential e-mail (TX_00038306); Confidential letter from SOS Hope Andrade to Senator Fraser answering the Senator's questions regarding potential Voter ID funding | 1/25/2011 | SOS PART 8 | SOS Hope Andrade | Senator Troy Fraser |
| TX_00038307 | TX_00038307 | Attorney Client Privilege | Confidential e-mail from SSO Staff to SOS General Counsel and SOS Attorney sent for the purpose of requestign legal advice regarding Voter ID | 2/23/2011 | SOS PART 8 | Randall Dillard | Ann McGeehan~John Sepehri |
| TX_00038308 | TX_00038308 | Attorney Client Privilege;Legislative Privilege | Attachment to above confidential attorney-client communication (TX_00038307); Confidential letter from SOS Hope Andrade to Senator Fraser answering the Senator's questions regarding potential Voter ID funding | 2/23/2011 | SOS PART 8 | Randall Dillard | Ann McGeehan~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00038309 | TX_00038309 | Attorney Client Privilege | Confidential e-mail from SOS Election Division Attorney to SOS General Counsel and OAG Attorney sent for purpose of seeking or providing legal advice regarding Voter ID preclearance | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038310 | TX_00038311 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038312 | TX_00038320 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038321 | TX_00038389 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038390 | TX_00038424 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038425 | TX_00038426 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038427 | TX_00038428 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038429 | TX_00038441 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |
| TX_00038442 | TX_00038445 | Attorney Client Privilege | Attachment to confidential attorney-cleint e-mail above (TX_00038309) | 6/2/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00038813 | TX_00038813 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS General Counsel sent for the purpose of seeking or providing legal advice regarding voter ID preclearance submission | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00038814 | TX_00038828 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038813) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00038829 | TX_00038845 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038813) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00038846 | TX_00038846 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038813) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00038847 | TX_00038847 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038813) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00038848 | TX_00038854 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038813) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00038855 | TX_00038855 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Division Attorneys and SOS General Counsel sent for purposes of providing or seekign legal advice regarding SB 14 preclearance submission | 6/25/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00038856 | TX_00038870 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038855) | 6/25/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |
| TX_00038871 | TX_00038887 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038855) | 6/25/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |
| TX_00038888 | TX_00038888 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038855) | 6/25/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |
| TX_00038889 | TX_00038889 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038855) | 6/25/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |
| TX_00038890 | TX_00038891 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to OAG Attorneys and Governor Attorneys and staff for the purpose or seeking or providing legal advice regarding revised SB 14 preclearance submission | 6/26/2011 | SOS PART 8 | John Sepehri | Travis Richmond~Jeff Boyd~Jimmy Blacklock~Jay Dyer~Stacey Napier~David Schenck~Reed Clay |
| TX_00038892 | TX_00038906 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038890) sent for purpposes of seeking or providing legal advice | 6/26/2011 | SOS PART 8 | John Sepehri | Travis Richmond~Jeff Boyd~Jimmy Blacklock~Jay Dyer~Stacey Napier~David Schenck~Reed Clay |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00038907 | TX_00038923 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038890) sent for purpposes of seeking or providing legal advice | 6/26/2011 | SOS PART 8 | John Sepehri | Travis Richmond~Jeff Boyd~Jimmy Blacklock~Jay Dyer~Stacey Napier~David Schenck~Reed Clay |
| TX_00038924 | TX_00038924 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038890) sent for purpposes of seeking or providing legal advice | 6/26/2011 | SOS PART 8 | John Sepehri | Travis Richmond~Jeff Boyd~Jimmy Blacklock~Jay Dyer~Stacey Napier~David Schenck~Reed Clay |
| TX_00038925 | TX_00038925 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00038890) | 3/3/2011 | SOS PART 8 | | |
| TX_00038956 | TX_00038956 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted attorney-client communication from SOS Election Division Atorney to SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00038957 | TX_00039086 | Attorney Client Privilege | Attachment to above confidential communication between SOS Attorneys (TX_00038956) | 3/23/2011 | SOS PART 8 | | |
| TX_00039087 | TX_00039106 | Attorney Client Privilege | Attachment to above confidential communication between SOS Attorneys (TX_00038956) | 3/21/2011 | SOS PART 8 | | |
| TX_00039107 | TX_00039134 | Attorney Client Privilege | Attachment to above confidential communication between SOS Attorneys (TX_00038956) | 3/1/2011 | SOS PART 8 | | |
| TX_00039135 | TX_00039135 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, SOS General Counsel, and SOS staff sent for the purpose of requesting or providing legal advice regarding PIA request | 9/2/2011 | SOS PART 8 | Ann McGeehan | Coby Shorter~John Sepehri |
| TX_00039138 | TX_00039138 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to SOS General Counsel and DPS Attorney sent for the purpose of providing or requesting legal advice on Voter ID proposed rules | 9/13/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Kathleen Murphy |
| TX_00039139 | TX_00039142 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039138) | 9/13/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Kathleen Murphy |
| TX_00039143 | TX_00039143 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039138) | 9/13/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Kathleen Murphy |
| TX_00039144 | TX_00039144 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039138) | 9/13/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Kathleen Murphy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039145 | TX_00039145 | Attorney Client Privilege | Confidential e-mail communication from SOS General Counsel to DPS General Counsel sent for purposes of providing or seeking legal advice regarding proposed rules for SB 14 implementation | 9/13/2011 | SOS PART 8 | John Sepehri | Phillip Adkins |
| TX_00039146 | TX_00039146 | Attorney Client Privilege | Confidential e-mail communication from SOS General Counsel to DPS General Counsel and DPS Attorney sent for purposes of providing or seeking legal advice regarding proposed rules for SB 14 implementation | 9/13/2011 | SOS PART 8 | John Sepehri | Phillip Adkins~Kathleen Murphy |
| TX_00039147 | TX_00039147 | Attorney Client Privilege | Confidential e-mail communication from DPS General Counsel to SOS General Counsel sent for purposes of providing or seeking legal advice regarding proposed rules for SB 14 implementation | 9/13/2011 | SOS PART 8 | Phillip Adkins | John Sepehri |
| TX_00039151 | TX_00039151 | Attorney Client Privilege | Confidential e-mail communication from SOS Election Division Attorney to SOS General Counsel requesting legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Ann McGeehan | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039157 | TX_00039157 | Attorney Client Privilege | Confidential e-mail from DPS General Counsel to SOS General Counsel sent for the purpose of seeking or providing legal advice regardign proposed rules for SB 14 implementation | 9/16/2011 | SOS PART 8 | Phillip Adkins | John Sepehri |
| TX_00039160 | TX_00039160 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel and SOS Attorney sent for the purpose of seeking or providing legal advice regarding PIA request | 9/21/2011 | SOS PART 8 | Jennifer Templeton | John Sepehri~Ann McGeehan |
| TX_00039161 | TX_00039163 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039160) | 9/21/2011 | SOS PART 8 | Jennifer Templeton | John Sepehri~Ann McGeehan |
| TX_00039171 | TX_00039171 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorney, SOS General Counsel, SOS Staff, and OAG attorney sent for the purpose of seeking or providing legal advice regarding SB 14 preclearance | 9/23/2011 | SOS PART 8 | Ann McGeehan | Jay Dyer~John Sepehri~Richard Parsons |
| TX_00039172 | TX_00039174 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039171) | 9/23/2011 | SOS PART 8 | Ann McGeehan | Jay Dyer~John Sepehri~Richard Parsons |
| TX_00039184 | TX_00039184 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, DPS General Counsel, and SOS Staff sent for the purpose of seeking or providing legal advice regarding SB 14 preclearance | 9/26/2011 | SOS PART 8 | Ann McGeehan | Phillip Adkins~Rebecca Davio~John Sepehri~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039185 | TX_00039187 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039184) | 9/26/2011 | SOS PART 8 | Ann McGeehan | Phillip Adkins~Rebecca Davio~John Sepehri~Elizabeth Winn |
| TX_00039193 | TX_00039193 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS General Counsel, and SOS Staff sent for the prupose of requesting or providing legal advice regading legislative questions on SB 14 preclearance | 10/3/2011 | SOS PART 8 | Ann McGeehan | Coby Shorter~John Sephri |
| TX_00039197 | TX_00039197 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, Attorneys and staff sent for purposes of providing legal advice regarding SB 14 PI Request | 10/4/2011 | SOS PART 8 | John Sepehri | Ann McGeehan~Richard Parsons~Elizabeth Winn |
| TX_00039198 | TX_00039198 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and Staff sent for purposes of providing legal advice regarding SB 14 PI Request | 10/4/2011 | SOS PART 8 | John Sepehri | Coby Shorter |
| TX_00039209 | TX_00039210 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, Election Division Attorneys and Staff sent for purposes of seeking or providing legal advice regarding SB 14 PI Request | 10/5/2011 | SOS PART 8 | John Sepehri | Ann McGeehan~Elizabeth Winn~Richard Parsons |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039213 | TX_00039213 | Attorney Client Privilege | Confidential e-mail communication from SOS Attorney to SOS General Counsel sent for the purpose of seeking or providing legal advice regarding proposed SB 14 implementation rules | 10/7/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00039214 | TX_00039216 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039213) | 10/7/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00039396 | TX_00039397 | Attorney Client Privilege | Confidential e-mail communication from SOS General Counsel to himself, forwarding confidential e-mail among SOS General Counsel, SOS Attorney and SOS Staff sent for the purpose of seeking or providing legal advice regarding SB 14 PI request | 11/15/2011 | SOS PART 8 | John Sepehri~Anne McGeehan | John Sepehri |
| TX_00039398 | TX_00039399 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039396) | 11/15/2011 | SOS PART 8 | John Sepehri | John Sepehri |
| TX_00039400 | TX_00039402 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039396) | 11/15/2011 | SOS PART 8 | John Sepehri | John Sepehri |
| TX_00039403 | TX_00039403 | Attorney Client Privilege | Confidential e-mail communications between SOS Staff and SOS General Counsel sent for purpose of requesting or providing legal advice regarding SB 14 preclearance | 11/16/2011 | SOS PART 8 | Irene Diaz | John Sepehri |
| TX_00039404 | TX_00039408 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039403) | 11/16/2011 | SOS PART 8 | Irene Diaz | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039409 | TX_00039409 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorney, and Deputy SOS sent for the purpose of seeking or providing legal advice regarding SB 14 preclearance | 11/16/2011 | SOS PART 8 | Elizabeth Winn | Coby Short~John Sepehri |
| TX_00039410 | TX_00039414 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039409) | 11/16/2011 | SOS PART 8 | Elizabeth Winn | Coby Short~John Sepehri |
| TX_00039417 | TX_00039418 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorney, and SOS Staff sent for purpose of providing legal advice regarding PI request | 11/16/2011 | SOS PART 8 | John Sepehri | Louria Harrigan~Elizabeth Winn~Lee Guyette |
| TX_00039419 | TX_00039420 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039417) | 11/16/2011 | SOS PART 8 | John Sepehri | Louria Harrigan~Elizabeth Winn~Lee Guyette |
| TX_00039421 | TX_00039423 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039417) | 11/16/2011 | SOS PART 8 | John Sepehri | Louria Harrigan~Elizabeth Winn~Lee Guyette |
| TX_00039424 | TX_00039424 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to OAG Attorneys sent for the purpose of seeking or providing legal advice regarding SB 14 preclearance | 11/16/2011 | SOS PART 8 | John Sepehri | Jimmy Blacklock~Jay Dyer~David Schenck~Stacey Napier~Reed Clay |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039425 | TX_00039429 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039424) | 11/16/2011 | SOS PART 8 | John Sepehri | Jimmy Blacklock~Jay Dyer~David Schenck~Stacey Napier~Reed Clay |
| TX_00039430 | TX_00039430 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039424) | 11/16/2011 | SOS PART 8 | John Sepehri | Jimmy Blacklock~Jay Dyer~David Schenck~Stacey Napier~Reed Clay |
| TX_00039431 | TX_00039432 | Attorney Client Privilege | Confidential e-mail communications among SOS General Counsel, SOS Attorneys, and SOS Staff sent for purpose of providing or seeking legal advice regarding SB 14 PI Request | 11/17/2011 | SOS PART 8 | Louria Harrigan | John Sepehri~Elizabeth Winn~Lee Guyette~Louria Harrigan |
| TX_00039439 | TX_00039439 | Attorney Client Privilege | Confidential e-mail communication from SOS General Counsel to OAG Attorney sent for purpose of seeking or providing legal advice regarding SB 14 preclearance | 11/17/2011 | SOS PART 8 | John Sepehri | Jay Dyer |
| TX_00039440 | TX_00039444 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039439) | 11/17/2011 | SOS PART 8 | John Sepehri | Jay Dyer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039445 | TX_00039445 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel and and DPS DPS General Counsel sent for the purpose of providing or seeking legal advice | 12/12/2011 | SOS PART 8 | John Sepehri | Phillip Adkins |
| TX_00039446 | TX_00039449 | Attorney Client Privilege | Confidential e-mail communication from SOS Staff to SOS Executive and SOS Attorney sent for the purpose of seeking or providing legal advice regarding Redistricting and Voter ID | 12/13/2011 | SOS PART 8 | Jordy Keith | SOS Executive~Elizabeth Winn |
| TX_00039450 | TX_00039450 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Election Division Attorneys, and SOS Staff sent for purpose of seeking or providing legal advice regarding SB 14 preclearance submission | 12/13/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Elizabeth Winn |
| TX_00039451 | TX_00039451 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Election Division Attorneys, and SOS Staff sent for purpose of seeking or providing legal advice regarding SB 14 preclearance submission | 12/13/2011 | SOS PART 8 | John Sepehri | Richard Parsons~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039452 | TX_00039452 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Election Division Attorneys, and SOS Staff sent for purpose of seeking or providing legal advice regarding SB 14 preclearance submission | 12/13/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Elizabeth Winn |
| TX_00039453 | TX_00039453 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Election Division Attorneys, and SOS Staff sent for purpose of seeking or providing legal advice regarding SB 14 preclearance submission | 12/13/2011 | SOS PART 8 | John Sepehri | Richard Parsons~Irene Diaz~Elizabeth Winn |
| TX_00039454 | TX_00039455 | Attorney Client Privilege | Confidential e-mail communication from SOS Staff to SOS General Counsel, SOS Staff, and SOS Attorney sent for the purpose of seekign legal advice regarding SB 14 preclearance | 12/13/2011 | SOS PART 8 | Irene Diaz | John Sepehri~Richard Parsons~Elizabthe Winn |
| TX_00039456 | TX_00039470 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039454) | 12/13/2011 | SOS PART 8 | Irene Diaz | John Sepehri~Richard Parsons~Elizabthe Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039471 | TX_00039472 | Attorney Client Privilege | Confidential e-mail communications between SOS Staff, SOS General Counsel, and SOS Election Division Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 preclearance | 12/13/2011 | SOS PART 8 | Richard Parsons | Ieren Diaz~John Sepehri~Elizabeth Winn |
| TX_00039473 | TX_00039474 | Attorney Client Privilege | Confidential e-mail communications between SOS Staff, SOS General Counsel, and SOS Election Division Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 preclearance | 12/13/2011 | SOS PART 8 | John Sepehri | Richard Parsons~Irene Diaz~Elizabeth Winn |
| TX_00039475 | TX_00039475 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for pruposes of providing or seeking legal advice regarding SB 14 preclearance | 12/13/2011 | SOS PART 8 | John Sepehri | Phillip Adkins |
| TX_00039476 | TX_00039476 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Staff sent for purposes of seeking or providing legal advcie regarding SB 14 preclearance submission | 12/13/2011 | SOS PART 8 | John Sepehri | Scott Brandt |
| TX_00039477 | TX_00039477 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for pruposes of providing or seeking legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | Phillip Adkins | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039478 | TX_00039478 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for pruposes of providing or seeking legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | John Sepehri | Phillip Adkins |
| TX_00039479 | TX_00039479 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and DPS General Counsel sent for pruposes of providing or seeking legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | Phillip Adkins | John Sepehri |
| TX_00039480 | TX_00039480 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and SOS Staff sent for pruposes of providing or seeking legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | John Sepehri | Scott Brandt |
| TX_00039482 | TX_00039485 | Attorney Client Privilege | Confidential e-mail communication from SOS Staff to SOS Executive and SOS Attorney sent for the purpose of seeking or providing legal advice regarding Redistricting and Voter ID | 12/14/2011 | SOS PART 8 | Jordy Keith | SOS Executive~Elizabeth Winn |
| TX_00039486 | TX_00039486 | Attorney Client Privilege | Confidential e-mail communication between OAG Attorneys, SOS General Counsel, SOS Attorneys and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | Jay Dyer | Elizabeth Winn~John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039487 | TX_00039487 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, OAG Attorneys, SOS General Counsel and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock~Jay Dyer |
| TX_00039488 | TX_00039488 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, OAG Attorneys, SOS General Counsel and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | Jay Dyer | John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock~Elizabeth Winn |
| TX_00039489 | TX_00039490 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, OAG Attorneys, SOS General Counsel and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | John Sepehri | Jay Dyer~Scott Brandt~David Falk~Jimmy Blacklock~Elizabeth Winn |
| TX_00039491 | TX_00039492 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, OAG Attorneys, SOS General Counsel and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | Jay Dyer | John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock~Elizabeth Winn |
| TX_00039493 | TX_00039494 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, OAG Attorneys, SOS General Counsel and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/14/2011 | SOS PART 8 | John Sepehri | Jay Dyer~Scott Brandt~David Falk~Jimmy Blacklock~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039495 | TX_00039496 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, OAG Attorneys, SOS General Counsel and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | Elizabeth Winn | Jay Dyer~Scott Brandt~David Falk~Jimmy Blacklock~Elizabeth Winn~John Sepehri |
| TX_00039497 | TX_00039497 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00039498 | TX_00039498 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn |
| TX_00039499 | TX_00039499 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00039500 | TX_00039500 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039501 | TX_00039501 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn |
| TX_00039502 | TX_00039503 | Attorney Client Privilege | Confidential e-mail communication between OAG Attorneys, SOS General Counsel, SOS Attorneys and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | John Sepehri | Jay Dyer~Scott Brandt~David Falk~Jimmy Blacklock~Elizabeth Winn |
| TX_00039504 | TX_00039505 | Attorney Client Privilege | Confidential e-mail communication between OAG Attorneys, SOS General Counsel, SOS Attorneys and SOS Staff sent for purpose of providing legal advice regarding SB 14 preclearance | 12/15/2011 | SOS PART 8 | Jay Dyer | John Sepehri~Scott Brandt~David Falk~Jimmy Blacklock~Elizabeth Winn |
| TX_00039506 | TX_00039506 | Attorney Client Privilege | Confidential e-mail communication from SOS Staff to SOS General Counsel, Deputy SOS, and SOS Attorney sent for the purpose of seeking or providing legal advice regarding PI request | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Elizabeth Winn |
| TX_00039507 | TX_00039509 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039506) | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Elizabeth Winn |
| TX_00039510 | TX_00039511 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039506) | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039512 | TX_00039512 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039506) | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Elizabeth Winn |
| TX_00039513 | TX_00039513 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039506) | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Elizabeth Winn |
| TX_00039516 | TX_00039516 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney sent for the purpose of providing legal advice regarding SB 14 preclearance | 12/21/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn |
| TX_00039517 | TX_00039517 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039516) | 12/21/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn |
| TX_00039519 | TX_00039519 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail communication between SOS General Counsel and SOS Director sent for the purpose of providing legal advice regarding PI request | 12/19/2011 | SOS PART 8 | John Sepehri | Scott Brandt |
| TX_00039520 | TX_00039522 | Attorney Client Privilege | Attachment to above Redacted confidential attorney-client communication (TX_00039519) | 12/19/2011 | SOS PART 8 | John Sepehri | Scott Brandt |
| TX_00039523 | TX_00039524 | Attorney Client Privilege | Attachment to above Redacted confidential attorney-client communication (TX_00039519) | 12/19/2011 | SOS PART 8 | John Sepehri | Scott Brandt |
| TX_00039525 | TX_00039525 | Attorney Client Privilege | Attachment to above Redacted confidential attorney-client communication (TX_00039519) | 12/19/2011 | SOS PART 8 | John Sepehri | Scott Brandt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039526 | TX_00039526 | Attorney Client Privilege | Attachment to above Redacted confidential attorney-client communication (TX_00039519) | 12/19/2011 | SOS PART 8 | John Sepehri | Scott Brandt |
| TX_00039527 | TX_00039527 | Attorney Client Privilege | Confidential e-mail communication from DPS General Counsel to SOS General Counsel, SOS Attorney, OAG Attorney, and DPS Staff sent for the prupose of providing or seeking legal advice regarding Voter ID preclearance | 12/22/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Elizabeth Winn~Jay Dyer~Cheryl MacBride~Amanda Arriaga |
| TX_00039528 | TX_00039529 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039527) | 12/22/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Elizabeth Winn~Jay Dyer~Cheryl MacBride~Amanda Arriaga |
| TX_00039530 | TX_00039537 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039527) | 12/22/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Elizabeth Winn~Jay Dyer~Cheryl MacBride~Amanda Arriaga |
| TX_00039538 | TX_00039545 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039527) | 12/22/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Elizabeth Winn~Jay Dyer~Cheryl MacBride~Amanda Arriaga |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039546 | TX_00039546 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039527) | 12/22/2011 | SOS PART 8 | Phillip Adkins | John Sepehri~Elizabeth Winn~Jay Dyer~Cheryl MacBride~Amanda Arriaga |
| TX_00039547 | TX_00039549 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and DPS Attorney, DPS General COunsel, and DPS Staff sent for purpose of providing or seeking legal advice regarding SB 14 preclearance | 9/29/2011 | SOS PART 8 | Ann McGeehan | Kathleen Murphy~Phillip Adkins~Duncan Fox |
| TX_00039550 | TX_00039550 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Staff sent for purposes of providing legal advice regarding Voter ID PI request | 12/23/2011 | SOS PART 8 | John Sepehri | Mary John Urban |
| TX_00039551 | TX_00039551 | Attorney Client Privilege | Confidential e-mail from OAG Attorney to Lt. Governor General Counsel, Sen. Fraser Staff, and SOS General Counsel sent for purposes of providing legal advice regarding Voter ID preclearance | 12/23/2011 | SOS PART 8 | Jay Dyer | Colby Beuck~Janice McCoy~John Sepehri |
| TX_00039552 | TX_00039552 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Andrade and SOS staff sent for purposes of providing legal advice regarding Voter ID preclearance | 12/23/2011 | SOS PART 8 | John Sepehri | SOS Hope Andrade~Coby Shorter~Richard Parsons |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039553 | TX_00039553 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel sent for the purpose of seeking legal advice regarding SB 14 PI request | 12/27/2011 | SOS PART 8 | Mary Jon Urban | John Sepehri |
| TX_00039554 | TX_00039554 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel sent for the purpose of seeking legal advice regarding SB 14 PI request | 12/27/2011 | SOS PART 8 | Mary Jon Urban | John Sepehri |
| TX_00039555 | TX_00039555 | Attorney Client Privilege | Confidential e-mail from SOS Staff to SOS General Counsel sent for the purpose of seeking legal advice regarding SB 14 PI request | 12/27/2011 | SOS PART 8 | Mary Jon Urban | John Sepehri |
| TX_00039556 | TX_00039557 | Attorney Client Privilege | Confidential e-mail between SOS Staff to SOS General Counsel sent for the purpose of seeking legal advice regarding SB 14 PI request | 12/27/2011 | SOS PART 8 | John Sepehri | Mary Jon Urban |
| TX_00039558 | TX_00039558 | Attorney Client Privilege | Confidential e-mail communications between OAG Attorney, DPS General Counsel, DPS Staff, SOS Attorneys, and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART 8 | Jay Dyer | Phillip Adkins~Elizabeth Winn~John Sepehri~Amanda Arriaga~Cheryl MacBride |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039559 | TX_00039560 | Attorney Client Privilege | Confidential e-mail communications between OAG Attorney, DPS General Counsel, DPS Staff, SOS Attorneys, and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART 8 | John Sepehri | Jay Dyer~Pillip Adkins~Elizabeth Winn~Amanda Arriaga~Cheryl MacBride |
| TX_00039561 | TX_00039562 | Attorney Client Privilege | Confidential e-mail communication from DPS General Counsel to SOS General Counsel sent for purpose of seeking or providing legal advice regarding SB 14 | 12/28/2011 | SOS PART 8 | Phillip Adkins | John Sepehri |
| TX_00039563 | TX_00039564 | Attorney Client Privilege | Confidential e-mail communications between OAG Attorney, DPS General Counsel, DPS Staff, SOS Attorneys, and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART 8 | Elizabeth Winn | Jay Dyer~Phillip Adkins~Elizabeth Winn~John Sepehri~Amanda Arriaga~Cheryl MacBride |
| TX_00039565 | TX_00039566 | Attorney Client Privilege | Confidential e-mail communications between OAG Attorney, DPS General Counsel, DPS Staff, SOS Attorneys, and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance submission | 12/28/2011 | SOS PART 8 | Elizabeth Winn | Jay Dyer~Phillip Adkins~Elizabeth Winn~John Sepehri~Amanda Arriaga~Cheryl MacBride |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039570 | TX_00039570 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS General Counsel sent for purpose of providing legal advice regarding Voter ID preclearance submission | 12/29/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00039571 | TX_00039579 | Attorney Client Privilege | Attachment to above confidential attorney-client communicaton (TX_00039570) | 11/30/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00039580 | TX_00039580 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to DPS General Counsel and SOS General Counsel sent for the purpose of providing legal advice regarding Voter ID implementation rules submission | 12/29/2011 | SOS PART 8 | Elizabeth Winn | Phillip Adkins~John Sepehri |
| TX_00039581 | TX_00039585 | Attorney Client Privilege | Attachment to above confidential communication (TX_00039580) | 12/29/2011 | SOS PART 8 | Elizabeth Winn | Phillip Adkins~John Sepehri |
| TX_00039586 | TX_00039586 | Attorney Client Privilege | Confidential e-mail communication from OAG Attorney to SOS General Counsel sent for purpose of providing legal advice regarding Voter ID | 12/29/2011 | SOS PART 8 | Jay Dyer | John Sepehri |
| TX_00039587 | TX_00039587 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorney sent for purpose of providing or seeking legal advice regarding Voter ID | 12/29/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039588 | TX_00039588 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorney sent for purpose of providing or seeking legal advice regarding Voter ID | 12/29/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00039589 | TX_00039589 | Redacted - Attorney Client Privilege;Produce | E-mail by SOS General Counsel forwarding confidential e-mail among Deputy SOS, SOS General Counsel, and SOS Attorney sent sent for the purpose of seeking or providing legal advice regarding PI request | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Eliza beth |
| TX_00039590 | TX_00039592 | Attorney Client Privilege | Attachment to above confidential Redacted attorney-client communication (TX_00039589) | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Eliza beth |
| TX_00039593 | TX_00039594 | Attorney Client Privilege | Attachment to above confidential Redacted attorney-client communication (TX_00039589) | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Eliza beth |
| TX_00039595 | TX_00039595 | Attorney Client Privilege | Attachment to above confidential Redacted attorney-client communication (TX_00039589) | 12/19/2011 | SOS PART 8;SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Eliza beth |
| TX_00039596 | TX_00039596 | Attorney Client Privilege | Attachment to above confidential Redacted attorney-client communication (TX_00039589) | 12/19/2011 | SOS PART 8 | Richard Parsons | John Sepehri~Coby Shorter~Eliza beth |
| TX_00039597 | TX_00039597 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to OAG Attorney and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance | 12/29/2011 | SOS PART 8 | Elizabeth Winn | Jay Dyer~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039598 | TX_00039598 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00039597) | 12/29/2011 | SOS PART 8 | | |
| TX_00039604 | TX_00039604 | Attorney Client Privilege | Confidential e-mail communication from DPS General Counsel to SOS General Counsel, OAG Attorney and DPS Attorney sent for the purposes of providing or seeking legal advice regarding proposed Voter ID administrative rules | 1/5/2012 | SOS PART 8 | Phillip Adkins | John Sepehri~Jay Dyer~Kathleen Murphy |
| TX_00039605 | TX_00039607 | Attorney Client Privilege | Confidential e-mail communication from DPS General Counsel to SOS General Counsel, OAG Attorney and DPS Attorney sent for the purposes of providing or seeking legal advice regarding proposed Voter ID administrative rules submission | 1/5/2012 | SOS PART 8 | Phillip Adkins | John Sepehri~Jay Dyer~Kathleen Murphy |
| TX_00039608 | TX_00039616 | Attorney Client Privilege | Attachment to above confidential Redacted attorney-client communication (TX_00039604) | 1/5/2012 | SOS PART 8 | Phillip Adkins | John Sepehri~Jay Dyer~Kathleen Murphy |
| TX_00039617 | TX_00039617 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS ATtorney sent for the purpose of providing or seeking legal advice regarding proposed Voter ID administrative rules submission | 1/6/2012 | SOS PART 8 | John Sepehri | Elizabeth WInn |
| TX_00039618 | TX_00039620 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039617) | 1/6/2012 | SOS PART 8 | John Sepehri | Elizabeth WInn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039621 | TX_00039629 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039617) | 1/6/2012 | SOS PART 8 | John Sepehri | Elizabeth WInn |
| TX_00039632 | TX_00039633 | Redacted - Attorney Client Privilege;Produce | Confidential attorney-client communication between SOS General Counsel and SOS Staff sent for the purpose of providing legal advice regarding PI request | 1/10/2012 | SOS PART 8 | John Sepehri | Richard Parsons |
| TX_00039637 | TX_00039638 | Redacted - Attorney Client Privilege;Produce | Confidential attorney-client communication between SOS General Counsel and SOS Staff sent for the purpose of providing legal advice regarding PI request | 1/11/2012 | SOS PART 8 | John Sepehri | Richard Parsons |
| TX_00039639 | TX_00039639 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039617) | 1/11/2012 | SOS PART 8 | John Sepehri | Richard Parsons |
| TX_00039641 | TX_00039642 | Redacted - Attorney Client Privilege;Produce | Confidential attorney-cleint communication from SOS General Counsel to SOS Attorneys, SOS Staff, and SOS Executive sent for the purpose of providing or seeking legal advice regarding PI request | 1/11/2012 | SOS PART 8 | John Sepehri | Keith Ingram~Jennifer Templeton~Scott Brandt~Jim Beck~Executive |
| TX_00039643 | TX_00039643 | Attorney Client Privilege | Attachment to above Redacted confidential attorney-cleint communication (TX_00039641) | 1/11/2012 | SOS PART 8 | John Sepehri | Keith Ingram~Jennifer Templeton~Scott Brandt~Jim Beck~Executive |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039644 | TX_00039645 | Redacted - Attorney Client Privilege;Produce | Confidential attorney-client communication from SOS General Counsel to SOS attorney and SOS Staff sent for the purpose of providing legal advice regarding public information request | 1/11/2012 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Enriquetta Caballero |
| TX_00039646 | TX_00039646 | Attorney Client Privilege | Attachment to above Redacted confidential attorney-client communication (TX_00039644) | 1/11/2012 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Enriquetta Caballero |
| TX_00039647 | TX_00039648 | Redacted - Attorney Client Privilege;Produce | Confidential communication from SOS Staff to SOS General Counsel sent for the purpose of seeking legal advice regarding public information request concerning Voter ID | 1/11/2012 | SOS PART 8 | Enriqueta (Keta) Caballero | John Sepehri |
| TX_00039649 | TX_00039650 | Redacted - Attorney Client Privilege;Produce | Confidential communication from SOS Attorney to SOS General Counsel sent for the purpose of giving or seeking legal advice regarding public information request concerning Voter ID | 1/11/2012 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039651 | TX_00039652 | Attorney Client Privilege | Confidential e-mail communication between OAG Attorneys, SOS General Counsel, and SOS Attorneys sent for purposes of seeking or prividing legal advice regarding SB 14 preclearance submission | 1/12/2011 | SOS PART 8 | Jimmy Blacklock | John Sepehri~Keith Ingram~Jay Dyer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039670 | TX_00039670 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail communication among SOS General Counsel, SOS Attorneys, and SOS Staff sent for the purpose of providing or seekign legal advice regarding a public information request concerning Voter ID | 1/13/2012 | SOS PART 8 | John Sepehri | Keith Ingram~Jennifer Templeton~Executive~Jim Beck~Scott Brandt |
| TX_00039672 | TX_00039672 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail communication among SOS General Counsel and SOS Staff sent for the purpose of providing or seeking legal advice regarding a public information request concerning Voter ID | 1/13/2012 | SOS PART 8 | Ronina Black | John Sepehri |
| TX_00039673 | TX_00039673 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail communication among SOS General Counsel, SOS Attorneys, and SOS Staff sent for the purpose of providing or seeking legal advice regarding a public information request concerning Voter ID | 1/13/2012 | SOS PART 8 | John Sepehri | Executive~Scott Brandt~Jim Beck~Mary Jon Urban~Keith Ingram~Jennifer Templeton |
| TX_00039674 | TX_00039677 | Attorney Client Privilege | Attachment to above Redacted confidential attorney-client communication (TX_00039673) | 1/13/2012 | SOS PART 8 | John Sepehri | Executive~Scott Brandt~Jim Beck~Mary Jon Urban~Keith Ingram~Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039679 | TX_00039679 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail from SOS Staff to SOS General Counsel, SOS Attorneys and SOS Staff sent for the purpose of requesting legal advice regarding public information request re: Voter ID | 1/13/2012 | SOS PART 8 | Jordy Keith | John Sepehri~Keith Ingram~Jennifer Templeton~Executive~Jim Beck~Scott Brandt |
| TX_00039680 | TX_00039681 | Redacted - Attorney Client Privilege;Produce | Confidential attorney-client communication from SOS General Counsel to SOS Staff sent for purposes of providing legal advice regarding Voter ID implementation rule submission | 1/13/2012 | SOS PART 8 | John Sepehri | Jordy Keith |
| TX_00039682 | TX_00039683 | Redacted - Attorney Client Privilege;Produce | Confidential attorney-client communication from SOS Staff to SOS General Counsel sent for purposes of seeking or providing legal advice regarding Voter ID implementation rule submission | 1/13/2011 | SOS PART 8 | Jordy Keitrh | John Sepehri |
| TX_00039687 | TX_00039687 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail between SOS Staff, SOS Attorney, and SOS General Counsel sent for purpose of seeking or providing legal advice regarding PIR request for Voter ID information | 1/17/2012 | SOS PART 8 | Jennifer Templeton | Keith Ingram~John Sepehri |
| TX_00039688 | TX_00039689 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail between SOS Staff and SOS General Counsel sent for purpose of seeking or providing legal advice regarding PIR request for Voter ID information | 1/18/2012 | SOS PART 8 | Richard Parsons | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039690 | TX_00039691 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail between SOS General Counsel, SOS Attorneys, and SOS Staff sent for purpose of seeking or providing legal advice regarding PIR request for Voter ID information | 1/18/2012 | SOS PART 8 | John Sepehri | Keith Ingram~Scott Brandt~Jennifer Templeton |
| TX_00039694 | TX_00039695 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel, SOS Attorneys, and SOS Staff sent for purpose of seeking or providing legal advice regarding PIR request for Voter ID information | 1/18/2012 | SOS PART 8 | John Sepehri | SOS Executive~Scott Brandt~Keith Ingram~Jim Beck |
| TX_00039705 | TX_00039706 | Attorney Client Privilege;Work Product | Confidential e-mail from SOS Attorney to SOS General Counsel sent for purpose of seeking or providing legal advice regarding Voter ID suit | 1/23/2012 | SOS PART 8 | Keith Ingram | John Sepehri |
| TX_00039713 | TX_00039713 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney and SOS Staff sent for purpose of seeking or providing legal advice regarding Voter ID suit | 1/23/2012 | SOS PART 8 | John Sepehri | Keith Ingram~Jennifer Templeton |
| TX_00039714 | TX_00039715 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039713) | 1/23/2012 | SOS PART 8 | John Sepehri | Keith Ingram~Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039716 | TX_00039716 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential communication created in anticipation of Voter ID preclearance litigation, sent from SOS Staff to SOS General Counsel for purpose of seeking or providing legal advice regarding PIA request for Voter ID materials | 1/24/2012 | SOS PART 8 | Jennifer Templeton | John Sepehri |
| TX_00039717 | TX_00039717 | Attorney Client Privilege;Work Product | Confidential e-mail created in anticipation of Voter ID preclearance litigation, sent from DPS General Counsel to SOS General Counsel for purposes of seeking or providing legal advice regarding PIA request for Voter ID materials | 1/25/2012 | SOS PART 8 | Kathleen Murphy | John Sepehri |
| TX_00039718 | TX_00039719 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail created in anticipation of Voter ID litigation, sent from SOS Attorney to SOS General Counsel and SOS Staff for purpose of seeking or providing legal advice regarding PIA request for Voter ID materials | 1/25/2012 | SOS PART 8 | Keith Ingram | John Sepehri~Richard Parsons~Jennifer Templeton~Loria Harrigan |
| TX_00039720 | TX_00039720 | Attorney Client Privilege;Work Product | Confidential e-mail created in anticipation of Voter ID preclearance litigation, sent from DPS General Counsel to SOS General Counsel and DPS Attorney for purposes of seeking or providing legal advice regarding PIA request for Voter ID materials | 1/25/2012 | SOS PART 8 | Kathleen Murphy | John Sepehri~Brian Riemenschneider |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039721 | TX_00039722 | Attorney Client Privilege;Work Product | Confidential e mail created in anticipation of Voter ID preclearance litigation from DPS General Counsel to SOS General Counsel and DPS Attorney, sent for purposes of seeking or providing legal advice regarding PIA request for Voter ID materials | 1/25/2012 | SOS PART 8 | Kathleen Murphy | John Sepehri~Brian Riemenschnei der |
| TX_00039723 | TX_00039724 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product document (TX_00039721) | 1/25/2012 | SOS PART 8 | Kathleen Murphy | John Sepehri~Brian Riemenschnei der |
| TX_00039725 | TX_00039725 | Attorney Client Privilege;Work Product | Confidential communication created in anticipation of Voter ID preclearance litigation, sent from SOS Staff to SOS Attorney, SOS General Counsel, and SOS Staff for purpose of seeking or providing legal advice regarding PIA request for Voter ID materials | 1/26/2011 | SOS PART 8 | Jennifer Templeton | Keith Ingram~John Sepehri~Louri a Harrigan |
| TX_00039726 | TX_00039727 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039725) | 1/26/2012 | SOS PART 8 | Jennifer Templeton | Keith Ingram~John Sepehri~Louri a Harrigan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039733 | TX_00039733 | Attorney Client Privilege;Work Product | Confidential communication created in anticipation of Voter ID preclearance litigation, sent from OAG Attorney to Governor Attorney, Legislative staff, Lt. Governor Counsel, Speaker Counsel, and SOS General Counsel for purpose of seeking or providing legal advice regarding Voter ID preclearance litigation | 1/31/2012 | SOS PART 8 | Stacey Napier | David Morales~Colby Bueck~Frank Battle~Janice McCoy~John Sepehri~Jesse Ancira |
| TX_00039734 | TX_00039756 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039733) | 1/31/2012 | SOS PART 8 | Stacey Napier | David Morales~Colby Bueck~Frank Battle~Janice McCoy~John Sepehri~Jesse Ancira |
| TX_00039757 | TX_00039757 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039733) | 1/31/2012 | SOS PART 8 | Stacey Napier | David Morales~Colby Bueck~Frank Battle~Janice McCoy~John Sepehri~Jesse Ancira |
| TX_00039758 | TX_00039759 | Attorney Client Privilege;Work Product | Confidential communication created in anticipation of Voter ID preclearance litigation, sent from OAG Attorney to SOS General Counsel for purpose of seeking or providing legal advice regarding Voter ID preclearance litigation | 2/1/2012 | SOS PART 8 | Stacey Napier | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039760 | TX_00039760 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039758) | 2/1/2012 | SOS PART 8 | Stacey Napier | John Sepehri |
| TX_00039761 | TX_00039763 | Attorney Client Privilege;Work Product | Confidential e-mail communications sent in anticipation of SB 14 preclearnace litigation between SOS General Counsel, SOS Executive Division, SOS Staff, and OAG Attorney for the purpose of providing legal advice | 2/1/2012 | SOS PART 8 | John Sepehri | SOS Executive Division Scott Brandt~Keith Ingram~Jim Beck~Lorna Wassdorf~Enriqueta Caballero~Stacey Napier |
| TX_00039764 | TX_00039764 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, Work Product Privileged document (TX_00039761) | 2/1/2012 | SOS PART 8 | John Sepehri | SOS Executive Division Scott Brandt~Keith Ingram~Jim Beck~Lorna Wassdorf~Enriqueta Caballero~Stacey Napier |
| TX_00039765 | TX_00039767 | Attorney Client Privilege;Work Product | Confidential e-mail from SOS Director to SOS General Counsel sent in anticipation of SB 14 preclearance litigation for the purpose of providing or seeking legal advice | 2/1/2012 | SOS PART 8 | Romina Black | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039771 | TX_00039771 | Attorney Client Privilege;Work Product | Confidential e-mail communicated in preparation for Voter ID litigation, sent between OAG Attorneys, SOS General Counsel, and SOS Attorneys for the purpose or giving or seeking legal advice | 2/14/2012 | SOS PART 8 | Jay Dyer | Keith Ingram~Jimmy Blacklock~Jonathan Mitchell~John Sepehri |
| TX_00039772 | TX_00039772 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail communication created in anticipation of Voter ID preclearance litigation, sent from OAG Attorney to SOS General Counsel, SOS Attorney, and OAG Attorneys for purpose of seeking or providing legal advice regarding DOJ questions regarding SB 14 | 2/15/2012 | SOS PART 8 | Jay Dyer | Jimmy Blacklock~Jonathan Mitchell~Keith Ingram~John Sepehri |
| TX_00039773 | TX_00039773 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail communication created in anticipation of Voter ID preclearance litigation, sent from OAG Attorney to SOS General Counsel, SOS Attorney, and OAG Attorneys for purpose of seeking or providing legal advice regarding DOJ questions regarding SB 14 | 2/15/2012 | SOS PART 8 | Jonathan Mitchell | Jay Dyer~Jimmy Blacklock~Keith Ingram~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039774 | TX_00039774 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail communication created in anticipation of Voter ID preclearance litigation, sent from SOS General Counsel to SOS Attorney and OAG Attorneys for purpose of seeking or providing legal advice regarding DOJ questions regarding SB 14 | 2/15/2012 | SOS PART 8 | John Sepehri | Jonathan Mitchell~Jay Dyer~Jimmy Blacklock~Keith Ingram |
| TX_00039775 | TX_00039775 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail communication created in anticipation of Voter ID preclearance litigation, sent from SOS Attorney to SOS General Counsel and OAG Attorneys for purpose of seeking or providing legal advice regarding DOJ questions regarding SB 14 | 2/15/2012 | SOS PART 8 | Keith Ingram | Jay Dyer~Jimmy Blacklock~Jonathan Mitchell~John Sepehri |
| TX_00039776 | TX_00039776 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail communication created in anticipation of Voter ID preclearance litigation, sent from OAG Attorney to SOS General Counsel, SOS Attorney and OAG Attorneys for purpose of seeking or providing legal advice regarding DOJ questions regarding SB 14 | 2/15/2012 | SOS PART 8 | Jay Dyer | Keith Ingram~Jimmy Blacklock~Jonathan Mitchell~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039777 | TX_00039778 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail communication created in anticipation of Voter ID preclearance litigation, sent from SOS General Counsel to SOS Attorney and OAG Attorneys for purpose of seeking or providing legal advice regarding DOJ questions regarding SB 14 | 2/16/2012 | SOS PART 8 | John Sepehri | Jay Dyer~Keith Ingram~Jimmy Blacklock~Jonathan Mitchell |
| TX_00039779 | TX_00039779 | Redacted - Attorney Client Privilege; Redacted - Work Product Privilege;Produce | Confidential e-mail communication created in anticipation of Voter ID preclearance litigation, sent from SOS Attorney to SOS General Counsel and OAG Attorneys for purpose of seeking or providing legal advice regarding DOJ questions regarding SB 14 | 2/16/2012 | SOS PART 8 | Keith Ingram | Jay Dyer~Jimmy Blacklock~Jonathan Mitchell~John Sepehri |
| TX_00039780 | TX_00039780 | Work Product | Confidential e-mail communication created in preparation for Voter ID litigation by SOS Attorney | 3/12/2012 | SOS PART 8 | Lorna Wassdorf | Lorna Wassdorf |
| TX_00039781 | TX_00039782 | Work Product | Attachment to above confidential attorney work-product document (TX_00039780) | 3/12/2012 | SOS PART 8 | Lorna Wassdorf | Lorna Wassdorf |
| TX_00039783 | TX_00039788 | Work Product | Attachment to above confidential attorney work-product document (TX_00039780) | 3/12/2012 | SOS PART 8 | Lorna Wassdorf | Lorna Wassdorf |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039789 | TX_00039789 | Attorney Client Privilege;Work Product | Confidential e-mail communication sent in preparation for SB 14 preclearance litigation from SOS Attorney to SOS Staff for purposes of providing legal advice | 3/12/2012 | SOS PART 8 | Keith Ingram | SOS Elections Staff |
| TX_00039790 | TX_00039790 | Attorney Client Privilege;Work Product | Confidential e-mail communications sent in preparation for Voter ID litigation from SOS General Counsel to OAG Attorneys for purpose of providing or seeking legal advice regarding | 3/23/2012 | SOS PART 8 | Keith Ingram | Reynolds Brissenden~Patrick Sweeten |
| TX_00039791 | TX_00039794 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039790) | 3/23/2012 | SOS PART 8 | Keith Ingram | Reynolds Brissenden~Patrick Sweeten |
| TX_00039795 | TX_00039795 | Attorney Client Privilege;Work Product | Confidential communication created in anticipation of Voter ID preclearance litigation, sent from SOS Attorney to SOS Attorney for purpose of seeking or providing legal advice regarding Voter ID | 3/26/2012 | SOS PART 8 | Keith Ingram | Lorna Wassdorf |
| TX_00039796 | TX_00039799 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039795) | 3/26/2012 | SOS PART 8 | Keith Ingram | Lorna Wassdorf |
| TX_00039800 | TX_00039807 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039795) | 3/26/2012 | SOS PART 8 | Keith Ingram | Lorna Wassdorf |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039808 | TX_00039816 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039795) | 3/26/2012 | SOS PART 8 | Keith Ingram | Lorna Wassdorf |
| TX_00039817 | TX_00039817 | Attorney Client Privilege;Work Product | Confidential e-mail communication sent in preparation for Voter ID preclearance litigation from SOS Attorney to SOS Hope Andrade, SOS Attorneys and Staff for purpose of providing legal advice | 3/27/2012 | SOS PART 8 | Keith Ingram | Esperanza Andrade~Coby Shorter~Richard Parsons~Lorna Wassdorf |
| TX_00039818 | TX_00039821 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, attorney work product communication (TX_00039817) | 3/27/2012 | SOS PART 8 | Keith Ingram | Esperanza Andrade~Coby Shorter~Richard Parsons~Lorna Wassdorf |
| TX_00039822 | TX_00039822 | Attorney Client Privilege;Work Product | Confidential e-mail communication sent in preparation for Voter ID litigation from SOS Attorney to SOS Andrade and SOS Staff for the prupose of providing legal advice | 3/27/2012 | SOS PART 8 | Keith Ingram | SOS Hope Andrade~Coby Shorter~Richard Parsons~Lorna Wassdorf |
| TX_00039825 | TX_00039825 | Attorney Client Privilege;Work Product | Confidential e-mail communication sent in anticipation of Voter ID litigation from SOS Attorney to SOS Hope Andrade, SOS Attorneys and SOS Staff for the purpose of providing or seeking legal advice | 3/29/2012 | SOS PART 8 | Keith Ingram | SOS Hope Andrade~Coby Shorter~RIchard Parsons~Lorna Wassdorf |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039826 | TX_00039826 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys sent in preparation for Voter ID litigation for the purpose of providing or seeking legal advice | 4/4/2012 | SOS PART 8 | Lorna Wassdorf | Keith Ingram |
| TX_00039827 | TX_00039828 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for the purpose of seeking or providing legal advice regarding SOS Omnibus bill | 12/18/2008 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039829 | TX_00039829 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding proposed Voter ID legislation | 12/29/2008 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan |
| TX_00039830 | TX_00039835 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039829) | 12/29/2008 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan |
| TX_00039836 | TX_00039836 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel and Deputy SOS sent for purposes of providing or seeking legal advice regarding proposed Voter ID legislation | 1/29/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri~Coby Shorter |
| TX_00039837 | TX_00039838 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039836) | 1/29/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri~Coby Shorter |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039839 | TX_00039839 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Hope Andrade, SOS General Counsel, and Deputy SOS sent for purpose of providing or seeking legal advice regarding possible Voter ID legislative proposals | 1/5/2009 | SOS PART 8 | Ann McGeehan | SOS Hope Andrade~Coby Shorter~John Sepehri |
| TX_00039840 | TX_00039843 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039839) | 1/5/2009 | SOS PART 8 | Ann McGeehan | SOS Hope Andrade~Coby Shorter~John Sepehri |
| TX_00039844 | TX_00039845 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorney sent for purposes of providing legal advice regarding poroposed legislation | 1/15/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf |
| TX_00039846 | TX_00039846 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Hope Andrade and SOS Staff sent for purposes of providing legal advice regarding meetings with legislatue | 1/15/2009 | SOS PART 8 | John Sepehri | Shawna Russell~Katie McArthur~SOS Hope Andrade~Coby Shorter~Lorena Luna |
| TX_00039847 | TX_00039847 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorneys sent for purposes of providing or seeking legal advice regarding meetings with legislature | 1/15/2009 | SOS PART 8 | John Sepehri | Ann McGeehan~Lorna Wassdorf |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039848 | TX_00039850 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorneys sent for purposes of providing or seeking legal advice regarding meetings with legislature | 1/15/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf |
| TX_00039851 | TX_00039853 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorneys sent for purposes of providing or seeking legal advice regarding meetings with legislature | 1/15/2009 | SOS PART 8 | John Sepehri | John Sepehri~Lorna Wassdorf |
| TX_00039854 | TX_00039854 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding proposed legislation | 1/22/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039855 | TX_00039855 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039854) | 1/22/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039856 | TX_00039856 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039854) | 1/22/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039857 | TX_00039857 | Attorney Client Privilege | Confidential e-mail among SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding possible legislative proposals for 2009 | 1/22/2009 | SOS PART 8 | Ann McGeehan | Elizabeth Winn~Leticia Salazar~John Sepehri |
| TX_00039858 | TX_00039860 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039857 | 1/22/2009 | SOS PART 8 | Ann McGeehan | Elizabeth Winn~Leticia Salazar~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039861 | TX_00039861 | Attorney Client Privilege | Confidential e-mail among SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding 2009 legislative proposals | 1/15/2009 | SOS PART 8 | Lorna Wassdorf | Ann McGeehan~John Sepehri~Linda Stout |
| TX_00039862 | TX_00039862 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039861) | 1/15/2009 | SOS PART 8 | Lorna Wassdorf | Ann McGeehan~John Sepehri~Linda Stout |
| TX_00039863 | TX_00039863 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039861) | 1/15/2009 | SOS PART 8 | Lorna Wassdorf | Ann McGeehan~John Sepehri~Linda Stout |
| TX_00039864 | TX_00039864 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 1/14/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039865 | TX_00039865 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 1/26/2009 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |
| TX_00039866 | TX_00039869 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039866) | 1/26/2009 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039870 | TX_00039870 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 1/30/2009 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan |
| TX_00039871 | TX_00039875 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039870) | 1/30/2009 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan |
| TX_00039876 | TX_00039876 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 1/30/2009 | SOS PART 8 | Ann McGeehan | Elizabeth Winn~John Sepehri~Melinda Nickless |
| TX_00039882 | TX_00039883 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 1/30/2009 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~John Sepehri~Melinda Nickless |
| TX_00039884 | TX_00039885 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 1/30/2009 | SOS PART 8 | Ann McGeehan | John Sepehri~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039902 | TX_00039902 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney, SOS General Counsel and SOS Staff sent for purposes of providing legal advice regarding 2009 legislative bill tracking | 2/3/2009 | SOS PART 8 | Ann McGeehan | William Geise~John Sepehri~Lauren Garcia |
| TX_00039903 | TX_00039933 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039902) | 2/3/2009 | SOS PART 8 | Ann McGeehan | William Geise~John Sepehri~Lauren Garcia |
| TX_00039934 | TX_00039934 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039902) | 2/3/2009 | SOS PART 8 | Ann McGeehan | William Geise~John Sepehri~Lauren Garcia |
| TX_00039935 | TX_00039951 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039902) | 2/3/2009 | SOS PART 8 | Ann McGeehan | William Geise~John Sepehri~Lauren Garcia |
| TX_00039952 | TX_00039958 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00039902) | 2/3/2009 | SOS PART 8 | Ann McGeehan | William Geise~John Sepehri~Lauren Garcia |
| TX_00039959 | TX_00039959 | Attorney Client Privilege | Confidential e-mail comunication between SOS Attorneys, SOS General Counsel and SOS Staff regarding 2009 UCC Bill | 2/10/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri~Randy Moes~Carmen FLores |
| TX_00039960 | TX_00039960 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 2/11/2009 | SOS PART 8 | Ann McGeehan | John Sepehri |

490

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039961 | TX_00039961 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS General Counsel sent for purpose of providing or seeking legal advice regarding proposed 2009 legislation | 2/13/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039962 | TX_00039962 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00039961) | 2/13/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00039970 | TX_00039970 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding Elections Legislation | 2/17/2009 | SOS PART 8 | John Sepehri | Ann McGeehan |
| TX_00039971 | TX_00039971 | Attorney Client Privilege | Attachment to above confidential attorney-client communcation (TX_00039970) | 2/17/2009 | SOS PART 8 | John Sepehri | Ann McGeehan |
| TX_00039972 | TX_00039972 | Attorney Client Privilege | Attachment to above confidential attorney-client communcation (TX_00039970) | 2/17/2009 | SOS PART 8 | John Sepehri | Ann McGeehan |
| TX_00039981 | TX_00039981 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding Elections Legislation | 2/19/2009 | SOS PART 8 | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00039984 | TX_00039984 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding Elections Legislation | 2/23/2009 | SOS PART 8 | John Sepehri | Ann McGeehan |
| TX_00040006 | TX_00040006 | Legislative Privilege | Confidential e-mail communication between Senator Duncan staff, SOS General Counsel and SOS Attorneys regarding proposed 2009 Voter ID Bill | 2/25/2009 | SOS PART 8 | Jennifer Fagan | Ann McGeehan~Elizabeth Winn~John Sepehri |
| TX_00040007 | TX_00040009 | Legislative Privilege | Attachment to above confidential e-mail communication (TX_00040006) | 2/25/2009 | SOS PART 8 | Jennifer Fagan | Ann McGeehan~Elizabeth Winn~John Sepehri |
| TX_00040027 | TX_00040027 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorney for the purpose of providing legal advice regarding proposed 2009 Voter ID bill | 2/25/2009 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan |
| TX_00040045 | TX_00040045 | Legislative Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys and Senator Duncan Staff regarding proposed 2009 Voter ID bill | 2/25/2009 | SOS PART 8 | John Sepehri | Jennifer Fagan~Ann MdGeehan~Elizabeth Winn |
| TX_00040054 | TX_00040054 | Redacted - Legislative Privilege;Produce | Confidential Redacted e-mail communication between SOS General Counsel, SOS Attorneys and Senator Duncan staff regarding proposed 2009 Voter ID bill | 2/25/2009 | SOS PART 8 | Jennifer Fagan~Ann McGeehan~Elizabeth Winn | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00040055 | TX_00040055 | Redacted - Legislative Privilege;Produce | Confidential Redacted e-mail communication between SOS General Counsel, SOS Attorneys and Senator Duncan staff regarding proposed 2009 Voter ID bill | 2/25/2009 | SOS PART 8 | Jennifer Fagan~Ann McGeehan~Elizabeth Winn | John Sepehri |
| TX_00040056 | TX_00040057 | Legislative Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys, and Senatro Duncan staff regarding proposed 2009 Voter ID bill | 2/25/2009 | SOS PART 8 | John Sepehri | Jennifer Fagan~Ann MdGeehan~Elizabeth Winn |
| TX_00040059 | TX_00040059 | Attorney Client Privilege | Confidential e-mail communication aong SOS General Counsel, SOS Hope Andrade, and Deputy SOS Shorter sent for purposes of providing or seeking legal advice regarding Bill Analysis | 3/2/2009 | SOS PART 8 | John Sepehri | SOS Hope Andrade~Coby Shorter |
| TX_00040065 | TX_00040066 | Attorney Client Privilege | Confidential e-mail communication among SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding Bilss suggested by SOS | 3/3/2009 | SOS PART 8 | John Sepehri | Ann McGeehan~Lorna Wassdorf |
| TX_00040067 | TX_00040068 | Attorney Client Privilege | Confidential e-mail communication among SOS General Counsel and Deputy SOS sent for purposes of providing or seeking legal advice regarding Bills suggested by SOS | 3/3/2009 | SOS PART 8 | John Sepehri | Coby Shorter |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00040091 | TX_00040091 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel, SOS Attorneys, and Deputy SOS sent for purposes of providing or seeking legal advice regarding bills suggested by SOS | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Coby Shorter |
| TX_00040092 | TX_00040096 | Attorney Client Privilege | Attachment to above cofidential attorney-client communication (TX_000400091) | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Coby Shorter |
| TX_00040097 | TX_00040097 | Attorney Client Privilege | Attachment to above cofidential attorney-client communication (TX_000400091) | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Coby Shorter |
| TX_00040098 | TX_00040100 | Attorney Client Privilege | Attachment to above cofidential attorney-client communication (TX_000400091) | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Coby Shorter |
| TX_00040101 | TX_00040105 | Attorney Client Privilege | Attachment to above cofidential attorney-client communication (TX_000400091) | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Coby Shorter |
| TX_00040106 | TX_00040106 | Attorney Client Privilege | Attachment to above cofidential attorney-client communication (TX_000400091) | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Coby Shorter |
| TX_00040108 | TX_00040108 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding non-elections bills suggested by SOS | 3/4/2009 | SOS PART 8 | Lorna Wassdorf | Ann McGeehan~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00040109 | TX_00040109 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00040108) | 3/4/2009 | SOS PART 8 | Lorna Wassdorf | Ann McGeehan~John Sepehri |
| TX_00040113 | TX_00040114 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorneys sent for purposes of requesting or providing legal advice regarding non-election bills suggested by SOS | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Ann McGeehan |
| TX_00040115 | TX_00040116 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to SOS Attorneys sent for purposes of requesting or providing legal advice regarding non-election bills suggested by SOS | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf~Ann McGeehan |
| TX_00040119 | TX_00040120 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel to SOS Attorney sent for purposes of requesting or providing legal advice regarding non-election bills suggested by SOS | 3/4/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00040121 | TX_00040122 | Attorney Client Privilege | Confidential e-mail between SOS General Counsel to SOS Attorney sent for purposes of requesting or providing legal advice regarding non-election bills suggested by SOS | 3/4/2009 | SOS PART 8 | John Sepehri | Lorna Wassdorf |
| TX_00040143 | TX_00040143 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for the purpose of providing or seeking legal advice regarding non-election bills | 3/5/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00040144 | TX_00040144 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for the purpose of providing or seeking legal advice regarding non-election bills | 3/5/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00040154 | TX_00040154 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to Deputy SOS sent for purposes of providing legal advice regarding bills suggested by SOS | 3/9/2009 | SOS PART 8 | John Sepehri | Coby Shorter |
| TX_00040155 | TX_00040155 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to Deputy SOS sent for purposes of providing legal advice regarding bills suggested by SOS | 3/9/2009 | SOS PART 8 | John Sepehri | Coby Shorter |
| TX_00040194 | TX_00040194 | Attorney Client Privilege | Confidential e-mail communication  between SOS Attorneys and SOS General Counsel sent for purposes of providing legal advice | 3/12/2009 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan |
| TX_00040221 | TX_00040221 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS  General Counsel sent for purposes of providing or seeking legal advice regarding non-election bills | 3/12/2009 | SOS PART 8 | John Sepehri | Ann McGeehan~Lorna Wassdorf |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00040237 | TX_00040238 | Legislative Privilege | Confidential e-mail communication from SOS General Counsel to Rep. Burman staff and SOS Attorneys providing answers to legislative questions regarding 2009 legislative proposals | 3/25/2009 | SOS PART 8 | Ann McGeehan | Andy Kuchera~John Sepehri~Elizabeth Winn |
| TX_00040239 | TX_00040243 | Legislative Privilege | Attachment to above confidential e-mail (TX_00049237) | 3/25/2009 | SOS PART 8 | Ann McGeehan | Andy Kuchera~John Sepehri~Elizabeth Winn |
| TX_00040244 | TX_00040245 | Legislative Privilege | Confidential e-mail communication from SOS General Counsel to Rep. Burman staff and SOS Attorneys providing answers to legislative questions regarding 2009 legislative proposals | 3/25/2009 | SOS PART 8 | John Sepehri | Ann McGeehan~Andy Kuchera~Elizabeth Winn |
| TX_00040246 | TX_00040247 | Legislative Privilege | Confidential e-mail communication between SOS Attorneys, SOS General Counsel, and Rep. Burman staff answering legislative questions regarding 2009 legislative proposals | 3/25/2009 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Andy Kuchera |
| TX_00040248 | TX_00040249 | Legislative Privilege | Confidential e-mail communication from SOS General Counsel to House Elections Committee staff and SOS Attorneys providing answers to legislative questions regarding 2009 legislative proposals | 4/8/2009 | SOS PART 8 | John Sepehri | Travis Richmond~Steven Schar~Ann McGeehan~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00040250 | TX_00040251 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorneys sent for purposes of providing or seekign legal advice regarding SB 2073 (81R) | 4/13/2009 | SOS PART 8 | Lorna Wassdorf | John Sepehri |
| TX_00040252 | TX_00040252 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for purposes of providing or seeking legal advice regarding 2009 legislation | 11/19/2009 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00040253 | TX_00040261 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00040252) | 11/19/2009 | SOS PART 8 | Elizabeth Winn | John Sepehri |
| TX_00040262 | TX_00040262 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 9/20/2010 | SOS PART 8 | John Sepehri~Elizabeth Winn | Ann McGeehan~John Sepehri~Elizabeth Winn |
| TX_00040263 | TX_00040265 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00040262) | 9/20/2010 | SOS PART 8 | John Sepehri~Elizabeth Winn | Ann McGeehan~John Sepehri~Elizabeth Winn |
| TX_00040269 | TX_00040270 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding legislative proposals for 82nd legislature | 10/6/2010 | SOS PART 8 | Lorna Wassdorf | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00040271 | TX_00040272 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding legislative proposals for 82nd legislature | 10/7/2010 | SOS PART 8 | John Sepehri | Lorna Wassdorf |
| TX_00041842 | TX_00041845 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041846 | TX_00041846 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041847 | TX_00041847 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041848 | TX_00041848 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041849 | TX_00041850 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00041851 | TX_00041853 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041854 | TX_00041855 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041856 | TX_00041859 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041860 | TX_00041862 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041863 | TX_00041865 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041866 | TX_00041868 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00041869 | TX_00041871 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041872 | TX_00041874 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041875 | TX_00041875 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041876 | TX_00041880 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041881 | TX_00041884 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041885 | TX_00041887 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00041888 | TX_00041889 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041890 | TX_00041894 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041895 | TX_00041896 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041897 | TX_00041947 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041948 | TX_00042058 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00042059 | TX_00042059 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042060 | TX_00042111 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. | 40876 | TLC | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00042138 | TX_00042138 | Attorney-Client Privilege; Legislative Privilege | Confidential communication among TLC attorneys and Senate and House staff offered for the purpose of giving or seeking legal advice regarding parliamentary procedure. | | TLC | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentarian) & Chris Griesel (House Parliamentarian/Atty.) |
| TX_00042139 | TX_00042141 | Attorney-Client Privilege; Legislative Privilege | Notes re: telephone discussions seeking legal advice on legislative drafting. | | TLC | Jennifer Jackson (Atty.) | Sen. Lucio; Rep. Y. Davis; Rep. Harless |
| TX_00042142 | TX_00042142 | Attorney-Client Privilege; Legislative Privilege | Notes re: telephone discussions seeking legal advice on legislative drafting. | 40527 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00042143 | TX_00042143 | Attorney-Client Privilege; Legislative Privilege | Confidential communication among TLC attorneys and Senate and House staff offered for the purpose of giving or seeking legal advice regarding parliamentary procedure (Part). | 40303 | TLC | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentarian) & Chris Griesel (House Parliamentarian/Atty.) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042144 | TX_00042144 | Attorney-Client Privilege; Legislative Privilege | Confidential communication among TLC attorneys and Senate and House staff offered for the purpose of giving or seeking legal advice regarding parliamentary procedure (Part). | 40303 | TLC | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentarian) & Chris Griesel (House Parliamentarian/Atty.) |
| TX_00042145 | TX_00042145 | Attorney-Client Privilege; Legislative Privilege | Confidential communication among TLC attorneys containing legal research on Voter ID laws in other states. | 40613 | TLC | Jennifer Jackson (Atty.) | Anne Peters (Atty.) |
| TX_00042146 | TX_00042146 | Attorney-Client Privilege; Legislative Privilege | Confidential communication among TLC attorneys and Senate and House staff offered for the purpose of giving or seeking legal advice regarding parliamentary procedure (Part). | 40303 | TLC | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentarian) & Chris Griesel (House Parliamentarian/Atty.) |
| TX_00042147 | TX_00042147 | Attorney-Client Privilege; Legislative Privilege | Confidential communication among TLC attorneys and Senate and House staff offered for the purpose of giving or seeking legal advice regarding parliamentary procedure (Part). | 40303 | TLC | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentarian) & Chris Griesel (House Parliamentarian/Atty.) |
| TX_00042151 | TX_00042154 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042155 | TX_00042161 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042162 | TX_00042168 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40597 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042169 | TX_00042175 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042176 | TX_00042182 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40597 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042183 | TX_00042189 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042190 | TX_00042193 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042194 | TX_00042200 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40597 | TLC | Liz Morris | Rep. Bonnen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042201 | TX_00042204 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042205 | TX_00042205 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 reflecting legislator communications. (Part.) | 40597 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042206 | TX_00042210 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042211 | TX_00042215 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40612 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042216 | TX_00042224 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40612 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042225 | TX_00042234 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40623 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042235 | TX_00042242 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042243 | TX_00042247 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042248 | TX_00042252 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40612 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042253 | TX_00042257 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042258 | TX_00042262 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40623 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042263 | TX_00042267 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40623 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042268 | TX_00042272 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40623 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042273 | TX_00042277 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40612 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042278 | TX_00042281 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | | TLC | Liz Morris | Rep. Bonnen |
| TX_00042282 | TX_00042286 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40623 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042287 | TX_00042288 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042289 | TX_00042308 | Attorney-Client Privilege; Legislative Privilege | Drafting file for house committee-stage analysis of SB 14 reflecting legislator communications and requests for legal advice.  (Part.) | 40599 | TLC | Liz Morris | Sen. Fraser |
| TX_00042309 | TX_00042309 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40651 | TLC | Liz Morris | Sen. Fraser |
| TX_00042310 | TX_00042319 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40660 | TLC | Liz Morris | Sen. Fraser |
| TX_00042320 | TX_00042329 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40662 | TLC | Liz Morris | Sen. Fraser |
| TX_00042330 | TX_00042339 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40662 | TLC | Liz Morris | Sen. Fraser |
| TX_00042340 | TX_00042349 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40660 | TLC | Liz Morris | Sen. Fraser |
| TX_00042350 | TX_00042359 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40660 | TLC | Liz Morris | Sen. Fraser |
| TX_00042360 | TX_00042369 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40660 | TLC | Liz Morris | Sen. Fraser |
| TX_00042370 | TX_00042379 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) | 40660 | TLC | Liz Morris | Sen. Fraser |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042380 | TX_00042396 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications.  (Part.) | | TLC | Liz Morris | Sen. Fraser |
| TX_00042397 | TX_00042401 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042402 | TX_00042406 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40623 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042407 | TX_00042407 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40627 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042408 | TX_00042408 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042409 | TX_00042409 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042410 | TX_00042413 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris; Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00042414 | TX_00042428 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042429 | TX_00042429 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications.  (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042430 | TX_00042433 | Legislative Privilege | Drafting file for house committee stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042434 | TX_00042434 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042435 | TX_00042435 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042436 | TX_00042436 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042437 | TX_00042437 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications. (Part.) | 40599 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042438 | TX_00042438 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications. (Part.) | 40623 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042439 | TX_00042439 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 reflecting legislator communications. (Part.) | 40617 | TLC | Liz Morris | Rep. Bonnen |
| TX_00042440 | TX_00042440 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. (Part.) | 40599 | TLC | Jennifer Jackson (Atty.) | Rep. Harless |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042441 | TX_00042473 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40556 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00042474 | TX_00042501 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40476 | TLC | Jennifer Jackson (Atty.) | Rep. Harless |
| TX_00042502 | TX_00042516 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40546 | TLC | Jennifer Jackson (Atty.) | Rep. Harless |
| TX_00042517 | TX_00042522 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40591 | TLC | Jennifer Jackson (Atty.) | Rep. Isaac |
| TX_00042523 | TX_00042578 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40379 | TLC | Jennifer Jackson (Atty.) | Rep. Riddle |
| TX_00042579 | TX_00042592 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40494 | TLC | Jennifer Jackson (Atty.) | Rep. Hilderbran |
| TX_00042593 | TX_00042659 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40380 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042660 | TX_00042730 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40494 | TLC | Jennifer Jackson (Atty.) | Rep. Hilderbran |
| TX_00042731 | TX_00042778 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40500 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00042779 | TX_00042804 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40529 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00042805 | TX_00042831 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40487 | TLC | Jennifer Jackson (Atty.) | Rep. "Doc" Anderson |
| TX_00042832 | TX_00042835 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40625 | TLC | Anne Peters (Atty.) | Rep. Castro |
| TX_00042850 | TX_00042852 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40567 | TLC | Jennifer Jackson (Atty.) | Sen. Williams |
| TX_00042900 | TX_00042904 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40564 | TLC | Jennifer Jackson (Atty.) | Sen. Birdwell |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00042995 | TX_00043013 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40569 | TLC | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |
| TX_00043014 | TX_00043016 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40569 | TLC | Anne Peters (Atty.) | Sen. Dan Patrick |
| TX_00043028 | TX_00043078 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40576 | TLC | Jennifer Jackson (Atty.) | Rep. Bohac |
| TX_00043079 | TX_00043090 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40576 | TLC | Jennifer Jackson (Atty.) | Rep. Van Taylor |
| TX_00043091 | TX_00043127 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40591 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00043128 | TX_00043171 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40599 | TLC | Jennifer Jackson (Atty.) | Rep. Harless |
| TX_00043172 | TX_00043177 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40617 | TLC | Anne Peters (Atty.) | Rep. Bonnen |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00043178 | TX_00043183 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40617 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00043184 | TX_00043190 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40617 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00043191 | TX_00043212 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40617 | TLC | Anne Peters (Atty.) | Rep. Bonnen |
| TX_00043213 | TX_00043218 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40617 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00043237 | TX_00043244 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40619 | TLC | David Hanna (Atty.) | Rep. Alonzo |
| TX_00043245 | TX_00043252 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40619 | TLC | David Hanna (Atty.) | Rep. Alonzo |
| TX_00043253 | TX_00043265 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40619 | TLC | Jennifer Jackson (Atty.) | Rep. Alonzo |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00043266 | TX_00043290 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40619 | TLC | Allison Zaby (Atty.) | Rep. Alonzo |
| TX_00043291 | TX_00043298 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40619 | TLC | Jennifer Jackson (Atty.) | Rep. Alonzo |
| TX_00043299 | TX_00043307 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40619 | TLC | Jennifer Jackson (Atty.) | Rep. Alonzo |
| TX_00043308 | TX_00043312 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40623 | TLC | Anne Peters (Atty.) | Rep. Zedler |
| TX_00043313 | TX_00043322 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40623 | TLC | Jennifer Jackson (Atty.) | Rep. Zedler |
| TX_00043323 | TX_00043330 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40623 | TLC | Jennifer Jackson (Atty.) | Rep. Branch |
| TX_00043339 | TX_00043343 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40623 | TLC | Mark Wimmer (Atty.) | Rep. Alonzo |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00043344 | TX_00043347 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40624 | TLC | Anne Peters (Atty.) | Rep. Alonzo |
| TX_00043348 | TX_00043353 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40624 | TLC | Anne Peters (Atty.) | Rep. Bonnen |
| TX_00043354 | TX_00043359 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40625 | TLC | Anne Peters (Atty.) | Rep. Castro; Rep. Martinez-Fisher (Martinez-Fisher has waived privileges.) |
| TX_00043368 | TX_00043371 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40625 | TLC | Anne Peters (Atty.) | Rep. Y. Davis |
| TX_00043372 | TX_00043375 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40625 | TLC | Anne Peters (Atty.) | Rep. Alonzo |
| TX_00043376 | TX_00043379 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40625 | TLC | Anne Peters (Atty.) | Rep. Alonzo |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00043390 | TX_00043395 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40629 | TLC | Jennifer Jackson (Atty.) | Rep. Lozano |
| TX_00043405 | TX_00043413 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40634 | TLC | Jennifer Jackson (Atty.) | Sen. Watson |
| TX_00043414 | TX_00043493 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40651 | TLC | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00043494 | TX_00043513 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40653 | TLC | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00043514 | TX_00043527 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40653 | TLC | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00043528 | TX_00043545 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40659 | TLC | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00043546 | TX_00043562 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40533 | TLC | Jennifer Jackson (Atty.) | Sen. Williams |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00043563 | TX_00043578 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40533 | TLC | Jennifer Jackson (Atty.) | Sen. Williams |
| TX_00043579 | TX_00043610 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40462 | TLC | Jennifer Jackson (Atty.) | Sen. Birdwell & Sen. Fraser |
| TX_00043611 | TX_00043644 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40525 | TLC | Jennifer Jackson (Atty.) | Rep. Hilderbran |
| TX_00043645 | TX_00043657 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40525 | TLC | Jennifer Jackson (Atty.) | Rep. Elkins |
| TX_00043658 | TX_00043716 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40462 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00043717 | TX_00043737 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40511 | TLC | Jennifer Jackson (Atty.) | Rep. Bohac |
| TX_00043738 | TX_00043747 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 40590 | TLC | Anne Peters (Atty.) | Rep. Sheets |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00043748 | TX_00043772 | Legislative Privilege | Research relating to Arizona Voter ID law and reflecting legislator communications. (Part.) | 39917 | TLC | Jason Bane | Rep. Todd Smith |
| TX_00043773 | TX_00043774 | Legislative Privilege | Research relating to Arizona Voter ID law and reflecting legislator communications. (Part.) | 39917 | TLC | Jason Bane | Rep. Todd Smith |
| TX_00043775 | TX_00044164 | Legislative Privilege | Research relating to Voter/ballot fraud in the State of Texas and reflecting legislator communications. | 38772 | TLC | Amy Young (Deceased.) | Rep. Denny |
| TX_00044165 | TX_00044170 | Legislative Privilege | Research relating to Florida voter ID law and acceptance of provisional ballots and reflecting legislator communications. (Part.) | 39898 | TLC | Jason Bane | Rep. Todd Smith |
| TX_00044171 | TX_00044171 | Legislative Privilege | Research relating to Florida voter ID law and acceptance of provisional ballots and reflecting legislator communications. (Part.) | 39898 | TLC | Jason Bane | Rep. Todd Smith |
| TX_00044172 | TX_00044191 | Legislative Privilege | Update of research relating to Voter/ballot fraud in the State of Texas and reflecting legislator communications. | 39449 | TLC | Chandler Lewis | Rep. Berman |
| TX_00044211 | TX_00044212 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Staff sent for prupose of providign or seeking legal advice regarding PIR request for Voter ID materials | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044213 | TX_00044213 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00044211) | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044214 | TX_00044216 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00044211) | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044217 | TX_00044217 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00044211) | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044218 | TX_00044347 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00044211) | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044348 | TX_00044367 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00044211) | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044368 | TX_00044395 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00044211) | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044396 | TX_00044396 | Redacted - Attorney Client Privilege;Produce | Redacted subject lines of attached confidential attorney-client communications between SOS Attorneys and SOS Staff sent for the purpose of seeking or providing legal advice regarding Voter ID | 9/21/2011 | SOS PART 8 | Ann McGeehan | Jennifer Templeton |
| TX_00044397 | TX_00044397 | Produce; Redacted - Attorney Client Privilege | Redacted subject lines of attached attorney-client communications between SOS Attorneys and SOS Staff sent for the purpose of seeking or providing legal advice regarding effects of Voter ID | 8/17/2011 | SOS PART 8 | John Mendoza | Ann McGeehan |
| TX_00044398 | TX_00044401 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Attorney for purposes of providing or seeking legal advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044402 | TX_00044407 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044398) | 1/27/2011 | SOS PART 8 | John Mendoza | Ann McGeehanKaren Richards~Ann McGeehan~Lee Guyette |
| TX_00044408 | TX_00044413 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044398) | 1/27/2011 | SOS PART 8 | John Mendoza | Ann McGeehanKaren Richards~Ann McGeehan~Lee Guyette |
| TX_00044414 | TX_00044417 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Attorney sent for purposes of providing or seeking legal advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards Ann McGeehan~Lee Guyette |
| TX_00044418 | TX_00044423 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044414) | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards Ann McGeehan~Lee Guyette |
| TX_00044424 | TX_00044429 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044414) | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards Ann McGeehan~Lee Guyette |
| TX_00044444 | TX_00044444 | Attorney Client Privilege | Confidential e-mail between SOS Staff and SOS Attorney for the purpose of giving or seeking legal advice regarding effects of Voter ID | 9/1/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00044445 | TX_00044456 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044445) | 9/1/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044457 | TX_00044457 | Attorney Client Privilege | Confidential e-mail between SOS Staff and SOS Attorney for the purpose of seeking legal advice regarding effects of Voter ID | 8/24/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00044458 | TX_00044459 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044457) | 8/24/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00044460 | TX_00044465 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044457) | 8/24/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00044466 | TX_00044471 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044457) | 8/24/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00044472 | TX_00044473 | Attorney Client Privilege | Confidential e-mail between SOS Staff and SOS Attorney for the purpose of seeking legal advice regarding effects of Voter ID | 9/19/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00044474 | TX_00044491 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044472) | 9/19/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00044492 | TX_00044492 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Staff sent for the purpose of giving legal advice regarding SB 14 preclearance submission | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00044493 | TX_00044494 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044492) | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044495 | TX_00044500 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044492) | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00044501 | TX_00044506 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044492) | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00044507 | TX_00044507 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Staff sent for the purpose of giving legal advice regarding SB 14 preclearance submission | 9/1/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00044508 | TX_00044508 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Staff sent for the purpose of giving legal advice regarding SB 14 preclearance submission | 8/31/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00044509 | TX_00044509 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Staff sent for the purpose of giving legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00044510 | TX_00044510 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Staff sent for the purpose of giving legal advice regarding SB 14 preclearance submission | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00044511 | TX_00044512 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044510) | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00044513 | TX_00044518 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044510) | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044519 | TX_00044524 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044510) | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00044525 | TX_00044525 | Redacted - Attorney Client Privilege;Produce | Redacted subject lines of attached confidential e-mail communications between SOS Attorney and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044526 | TX_00044526 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail between SOS Attorneys for the purpose of giving legal advice regarding Voter ID preclearance submission | 9/8/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00044534 | TX_00044535 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Paul Miles~Ann McGeehan |
| TX_00044536 | TX_00044536 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Paul Miles~Ann McGeehan |
| TX_00044537 | TX_00044537 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | John Sepehri | Paul Miles~Ann McGeehan~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044538 | TX_00044538 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorneys sent for pruposes of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | Paul Miles | Ann McGeehan~Elizabeth Winn~John Sepehri |
| TX_00044539 | TX_00044540 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 9/6/2011 | SOS PART 8 | John Sepehri | Paul Miles~Ann McGeehan~Elizabeth Winn |
| TX_00044541 | TX_00044541 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00044542 | TX_00044671 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044541) | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00044672 | TX_00044691 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044541) | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00044692 | TX_00044719 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044541) | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044720 | TX_00044720 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/30/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ireen Diaz |
| TX_00044721 | TX_00044721 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/30/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ireen Diaz |
| TX_00044722 | TX_00044722 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legal Division sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/30/2011 | SOS PART 8 | Paul Miles | SOS Election Legal Division~Ann McGeehan |
| TX_00044729 | TX_00044729 | Attorney Client Privilege | Confidential e-mail communication between (TX_00044525) | 9/19/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00044730 | TX_00044731 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing legal advice regarding SB 14 submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Elizabeth Winn |
| TX_00044911 | TX_00044912 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing legal advice regarding SB 14 submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00044913 | TX_00044914 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing legal advice regarding SB 14 submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00044915 | TX_00044915 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing legal advice regarding SB 14 submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00044916 | TX_00044916 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing legal advice regarding SB 14 submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan |
| TX_00044917 | TX_00044918 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing legal advice regarding SB 14 submission | 8/25/2011 | SOS PART 8 | Ann McGeehan | Paul Miles~Elizabeth Winn |
| TX_00044919 | TX_00044919 | Attorney Client Privilege | Confidential communications between SOS Attorneys sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00044920 | TX_00044939 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044919) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00044940 | TX_00045069 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044919) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045070 | TX_00045097 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00044919) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00045098 | TX_00045099 | Attorney Client Privilege | Confidential communications between SOS Attorneys and SOS General Counsel sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles~John Sepehri | Paul Miles~Elizabeth Winn~Ann McGeehan |
| TX_00045100 | TX_00045101 | Attorney Client Privilege | Confidential communications between SOS Attorneys and SOS General Counsel sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles~John Sepehri | Paul Miles~Elizabeth Winn~Ann McGeehan |
| TX_00045105 | TX_00045106 | Attorney Client Privilege | Confidential communications between SOS Attorneys sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance submission | 8/24/2011 | SOS PART 8 | Ann McGeehan | Paul Miles~Elizabeth Winn |
| TX_00045107 | TX_00045107 | Attorney Client Privilege | Confidential communications between SOS Attorneys sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance submission | 8/24/2011 | SOS PART 8 | Ann McGeehan | Paul Miles~Elizabeth Winn |
| TX_00045112 | TX_00045113 | Redacted - Attorney Client Privilege;Produce | Confidential communications between attorneys at the SOS for the purpose of providing legal advice regarding SB 14 preclearance submission | 8/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Paul Miles~Ann McGeehan |
| TX_00045114 | TX_00045115 | Redacted - Attorney Client Privilege;Produce | Confidential communications between attorneys at the SOS for the purpose of providing legal advice regarding SB 14 preclearance submission | 8/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Paul Miles~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00045116 | TX_00045117 | Redacted - Attorney Client Privilege;Produce | Confidential communications between attorneys at the SOS for the purpose of providing legal advice regarding SB 14 preclearance submission | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan~John Sephri |
| TX_00045118 | TX_00045119 | Redacted - Attorney Client Privilege;Produce | Confidential communication between SOS Attorneys sent for the purpose of seeking or providing legal advice regarding SB 14 preclearance submission | 8/22/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00045122 | TX_00045123 | Redacted - Attorney Client Privilege;Produce | Redacted subject lines of attached confidential e-mail coomunications between SOS Attorneys, SOS Elections Legal Division, and SOS General Counsel sent for purposes of seeking or providing legl advice regarding SB 14 preclearance | 9/21/2011 | SOS PART 8 | Paul Miles | Jennifer Templeton |
| TX_00045124 | TX_00045125 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division sent for purpose of providing or seeking legal advice regarding implementation of SB 14 | 9/9/2011 | SOS PART 8 | Elizabeth Winn | Melanie Huff~Ann McGeehan~SOS Elections Legal Division |
| TX_00045126 | TX_00045126 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division sent for purpose of providing or seeking legal advice regarding implementation of SB 14 | 9/9/2011 | SOS PART 8 | Melanie Huff | Ann McGeehan~Elizabeth Winn~SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00045127 | TX_00045127 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail between SOS Attorneys sent for the purpose of providing or seeking legal advice regarding SB 14 submission | 9/8/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00045135 | TX_00045136 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Paul Miles~Ann McGeehan |
| TX_00045137 | TX_00045137 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Paul Miles~Ann McGeehan |
| TX_00045138 | TX_00045138 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | John Sepehri | Paul Miles~Ann McGeehan~Elizabeth Winn |
| TX_00045139 | TX_00045139 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance | 9/7/2011 | SOS PART 8 | Paul Miles | Ann McGeehan~Elizabeth Winn~John Sepehri |
| TX_00045140 | TX_00045141 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail between SOS General Counsel and SOS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance submission | 9/6/2011 | SOS PART 8 | John Sepehri | Paul Miles~Ann McGeehan~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00045142 | TX_00045142 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS General Counsel sent for purpose of providing or seeking legal advice regarding SB 14 preclearance submission | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00045143 | TX_00045272 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00045142) | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00045273 | TX_00045292 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00045142) | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00045293 | TX_00045320 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00045142) | 8/30/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00045321 | TX_00045321 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/30/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Irene Diaz |
| TX_00045322 | TX_00045322 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/30/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Irene Diaz |
| TX_00045323 | TX_00045323 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID preclearance | 8/30/2011 | SOS PART 8 | Paul Miles | SOS Elections Legal Division~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00045331 | TX_00045332 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Elizabeth Winn |
| TX_00045333 | TX_00045334 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Elizabeth Winn |
| TX_00045693 | TX_00045694 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00045695 | TX_00045696 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00045697 | TX_00045698 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan |
| TX_00045699 | TX_00045700 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00045701 | TX_00045701 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045702 | TX_00045702 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045703 | TX_00045703 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan |
| TX_00045704 | TX_00045704 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan |
| TX_00045705 | TX_00045706 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Ann McGeehan | Paul Miles~Elizabeth Winn |
| TX_00045707 | TX_00045708 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Ann McGeehan | Paul Miles~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00045709 | TX_00045709 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045710 | TX_00045729 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00045709) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045730 | TX_00045859 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00045709) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045860 | TX_00045887 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00045709) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045888 | TX_00045888 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045889 | TX_00045908 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00045888) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00045909 | TX_00046038 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00045888) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |
| TX_00046039 | TX_00046066 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00045888) | 8/25/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046067 | TX_00046068 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/25/2011 | SOS PART 8 | Paul Miles~John Sepehri | Paul Miles~Elizabeth Winn~Ann McGeehan |
| TX_00046069 | TX_00046070 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/25/2011 | SOS PART 8 | Paul Miles~John Sepehri | Paul Miles~Elizabeth Winn~Ann McGeehan |
| TX_00046071 | TX_00046072 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/25/2011 | SOS PART 8 | Paul Miles~John Sepehri | Paul Miles~Elizabeth Winn~Ann McGeehan |
| TX_00046073 | TX_00046074 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/25/2011 | SOS PART 8 | Paul Miles~John Sepehri | Paul Miles~Elizabeth Winn~Ann McGeehan |
| TX_00046081 | TX_00046082 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/24/2011 | SOS PART 8 | Ann McGeehan | Paul Miles, Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046083 | TX_00046083 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/24/2011 | SOS PART 8 | Ann McGeehan | Paul Miles, Elizabeth Winn |
| TX_00046092 | TX_00046093 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri, Paul Miles, Ann McGeehan |
| TX_00046094 | TX_00046095 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri, Paul Miles, Ann McGeehan |
| TX_00046096 | TX_00046097 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn, Paul Miles, Ann McGeehan |
| TX_00046098 | TX_00046099 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles, Ann McGeehan, John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046100 | TX_00046101 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles, Ann McGeehan, John Sepehri |
| TX_00046102 | TX_00046103 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/22/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00046104 | TX_00046105 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/22/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00046110 | TX_00046113 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/19/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Paul Miles |
| TX_00046114 | TX_00046117 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/19/2011 | SOS PART 8 | Ann McGeehan | Paul Miles, Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046118 | TX_00046120 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | John Sephri, Ann McGeehan, Elizabeth Winn |
| TX_00046121 | TX_00046123 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | Ann McGeehan, Elizabeth Winn |
| TX_00046124 | TX_00046126 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Paul Miles |
| TX_00046127 | TX_00046129 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | John Sepehri | Paul Miles |
| TX_00046130 | TX_00046132 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | Ann McGeehan, Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046133 | TX_00046134 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | John Sepehri |
| TX_00046135 | TX_00046137 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Ann McGeehan | Paul Miles, Elizabeth Winn |
| TX_00046138 | TX_00046140 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | Ann McGeehan, Elizabeth Winn |
| TX_00046141 | TX_00046142 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Ann McGeehan | Elizabeth Winn, Paul Miles |
| TX_00046143 | TX_00046145 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Ann McGeehan | Elizabeth Winn, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046146 | TX_00046147 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, and OAG Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | John Sepehri | Reed Clay, Jimmy Blacklock, Stacey Napier, David Schenck, Jay Dyer, Ann McGeehan, Paul Miles |
| TX_00046148 | TX_00046149 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Ann McGeehan | Paul Miles, John Sepehri |
| TX_00046150 | TX_00046151 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00046152 | TX_00046153 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | John Sepehri, Ann McGeehan |
| TX_00046154 | TX_00046155 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046156 | TX_00046157 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00046158 | TX_00046159 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00046160 | TX_00046161 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, and OAG Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | John Sepehri | Reed Clay, Jimmy Blacklock, Stacey Napier, David Schenck, Jay Dyer, Ann McGeehan, Paul Miles |
| TX_00046162 | TX_00046163 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046164 | TX_00046164 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, and OAG Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/18/2011 | SOS PART 8 | Reed Clay | Jimmy Blacklock, Stacey Napier, David Schenck, Jay Dyer, Ann McGeehan, Paul Miles, John Sepehri |
| TX_00046165 | TX_00046165 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, and OAG Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/17/2011 | SOS PART 8 | John Sepehri | Reed Clay, Jimmy Blacklock, Stacey Napier, David Schenck, Jay Dyer, Ann McGeehan, Paul Miles |
| TX_00046166 | TX_00046166 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, and OAG Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/17/2011 | SOS PART 8 | Reed Clay | Jimmy Blacklock, Stacey Napier, David Schenck, Jay Dyer, Ann McGeehan, Paul Miles, John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046167 | TX_00046167 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, and OAG Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/17/2011 | SOS PART 8 | John Sepehri | Reed Clay, Jimmy Blacklock, Stacey Napier, David Schenck, Jay Dyer, Ann McGeehan, Paul Miles |
| TX_00046168 | TX_00046168 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel and SOS Attorneys sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/17/2011 | SOS PART 8 | John Sepehri | Paul Miles, Elizabeth Winn, Ann McGeehan |
| TX_00046169 | TX_00046169 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/15/2011 | SOS PART 8 | Aimee McKnight | Paul Miles |
| TX_00046170 | TX_00046170 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/11/2011 | SOS PART 8 | Paul Miles | John Sepehri, Elizabeth Winn, Ann McGeehan |
| TX_00046171 | TX_00046171 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/11/2011 | SOS PART 8 | John Sepehri | Paul Miles, Elizabeth Winn, Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046172 | TX_00046172 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/11/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn, Ann McGeehan, John Sephri |
| TX_00046173 | TX_00046173 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/10/2011 | SOS PART 8 | John Sephri | Paul Miles, Elizabeth Winn, Ann McGeehan |
| TX_00046174 | TX_00046174 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/10/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn, Ann McGeehan, John Sepehri |
| TX_00046175 | TX_00046175 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/1/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn, Ann McGeehan, Paul Miles |
| TX_00046176 | TX_00046176 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/1/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best, Ann McGeehan, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046177 | TX_00046177 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 8/1/2011 | SOS PART 8 | Melanie Best | Ann McGeehan, Elizabeth Winn, Paul Miles |
| TX_00046178 | TX_00046178 | Attorney Client Privilege | Confidential communication from SOS Attorney to SOS Election Legal Division sent for purposes of providing or seekign advice regarding SB 14 preclearance submission | 7/26/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division |
| TX_00046179 | TX_00046193 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046178) | 7/26/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division |
| TX_00046194 | TX_00046210 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046178) | 7/26/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division |
| TX_00046211 | TX_00046211 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046178) | 7/26/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division |
| TX_00046212 | TX_00046212 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046178) | 7/26/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division |
| TX_00046248 | TX_00046248 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Elections staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 7/25/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046249 | TX_00046249 | Attorney Client Privilege | Confidential e-mail amonf SOS Attorneys and SOS General Counsel sent for purposes of providing legal advice regarding SB 14 preclearance submission | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00046250 | TX_00046264 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046249) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00046265 | TX_00046281 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046249) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00046282 | TX_00046282 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046249) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00046283 | TX_00046283 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046249) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00046284 | TX_00046290 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00046249) | 7/25/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Paul Miles |
| TX_00046291 | TX_00046295 | Attorney Client Privilege | Confidential e-mail amonf SOS Attorneys, SOS General Counsel, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri, Elizabeth Winn, Ann McGeehan, Erik Wilson, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046296 | TX_00046300 | Attorney Client Privilege | Confidential e-mail amont SOS Attorneys, SOS General Counsel, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn, Ann McGeehan, Erik Wilson, Paul Miles |
| TX_00046301 | TX_00046305 | Attorney Client Privilege | Confidential e-mail amont SOS Attorneys, SOS General Counsel, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri, Ann McGeehan, Erik Wilson, Paul Miles |
| TX_00046306 | TX_00046320 | Attorney Client Privilege | Attachment to above confidential attorney-client communucation (TX_00046301) | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri, Ann McGeehan, Erik Wilson, Paul Miles |
| TX_00046321 | TX_00046325 | Attorney Client Privilege | Confidential e-mail amont SOS Attorneys, SOS General Counsel, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn, Ann McGeehan, Erik Wilson, Paul Miles |
| TX_00046326 | TX_00046340 | Attorney Client Privilege | Attachment to above confidential attorney-client communucation (TX_00046321) | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn, Ann McGeehan, Erik Wilson, Paul Miles |
| TX_00046341 | TX_00046342 | Attorney Client Privilege | Confidential e-mail amont SOS Attorneys, SOS General Counsel, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn, Ann McGeehan, Erik Wilson, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046343 | TX_00046346 | Attorney Client Privilege | Confidential e-mail amonf SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding HB 2194 (82R) | 7/21/2011 | SOS PART 8 | Irene Diaz | Paul Miles, Elizabeth Winn |
| TX_00046347 | TX_00046349 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding legislation pending review by Executive | 7/20/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00046350 | TX_00046352 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding legislation pending review by Executive | 7/20/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00046353 | TX_00046355 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding legislation pending review by Executive | 7/20/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00046356 | TX_00046357 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding legislation pending review by Executive | 7/20/2011 | SOS PART 8 | Paul Miles | Irene Diaz |
| TX_00046358 | TX_00046359 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding legislation pending review by Executive | 7/20/2011 | SOS PART 8 | Irene Diaz | Paul Miles |
| TX_00046360 | TX_00046365 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00046358) | 7/20/2011 | SOS PART 8 | Irene Diaz | Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046366 | TX_00046366 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance submission | 6/22/2011 | SOS PART 8 | Melanie Best | Paul Miles |
| TX_00046367 | TX_00046368 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance submission | 6/20/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00046369 | TX_00046369 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance submission | 6/13/2011 | SOS PART 8 | Melanie Best | Paul Miles |
| TX_00046370 | TX_00046379 | Attorney Client Privilege | Attachment to the above confidential attorney-client communication (TX_00046369) | 6/13/2011 | SOS PART 8 | Melanie Best | Paul Miles |
| TX_00046380 | TX_00046380 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance submission | 6/13/2011 | SOS PART 8 | Melanie Best | Paul Miles |
| TX_00046381 | TX_00046381 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance submission | 5/31/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Paul Miles, Irene Diaz |
| TX_00046382 | TX_00046382 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys and SOS Elections Legal Division sent for purposes of providing legal advice regarding SB 14 preclearance submission | 5/31/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046383 | TX_00046383 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance submission | 5/26/2011 | SOS PART 8 | Melanie Best | Paul Miles, Melanie Best |
| TX_00046384 | TX_00046384 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, SOS Elections Legal Division, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance submission | 5/26/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Babara Strain, Elec Legal |
| TX_00046385 | TX_00046394 | Attorney Client Privilege | Attachment to the above confidential attorney-client communication (TX_00046384) | 5/26/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Babara Strain, Elec Legal |
| TX_00046395 | TX_00046395 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance submission | 5/18/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00046396 | TX_00046397 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding Voter ID | 5/18/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Paul Miles |
| TX_00046398 | TX_00046398 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding Voter ID | 5/18/2011 | SOS PART 8 | Ann McGeehan | Elizabeth Winn, Paul Miles |
| TX_00046399 | TX_00046399 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of providing legal advice regarding Voter ID | 5/18/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046765 | TX_00046765 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046766 | TX_00046766 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046767 | TX_00046767 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046768 | TX_00046768 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046769 | TX_00046769 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046770 | TX_00046797 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046798 | TX_00046802 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046803 | TX_00046806 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046807 | TX_00046807 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046808 | TX_00046808 | Attorney Client Privilege;Work Product | Attachment to above confidential communication (TX_00046807) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046809 | TX_00046809 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing legal advice | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046810 | TX_00046810 | Attorney Client Privilege;Work Product | Attachment to above confidential communication (TX_00046809) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046811 | TX_00046812 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046813 | TX_00046813 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046814 | TX_00046818 | Attorney Client Privilege;Work Product | Attachment to above e-mail (TX_00046813) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046819 | TX_00046819 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046820 | TX_00046820 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046821 | TX_00046825 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046821) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046826 | TX_00046826 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046827 | TX_00046831 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046826) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046832 | TX_00046832 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046833 | TX_00046837 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046832) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046839 | TX_00046839 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046840 | TX_00046844 | Attorney Client Privilege;Work Product | Attachmen to above confidential e-mail (TX_00046839) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046845 | TX_00046845 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046846 | TX_00046848 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046845) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046849 | TX_00046850 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046851 | TX_00046852 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046853 | TX_00046861 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046862 | TX_00046930 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046931 | TX_00046965 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046966 | TX_00046967 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046968 | TX_00046969 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046970 | TX_00046982 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00046983 | TX_00046986 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00046849) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046987 | TX_00046988 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046989 | TX_00046989 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00046990 | TX_00047011 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00046989) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047012 | TX_00047012 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047013 | TX_00047013 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047014 | TX_00047019 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047020 | TX_00047023 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047014) | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047024 | TX_00047070 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047014) | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047071 | TX_00047072 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047014) | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047073 | TX_00047073 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047014) | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047074 | TX_00047074 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047075 | TX_00047075 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton, Keith Ingram |
| TX_00047076 | TX_00047079 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047075) | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton, Keith Ingram |
| TX_00047080 | TX_00047080 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047081 | TX_00047170 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047080) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047171 | TX_00047171 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047172 | TX_00047257 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047171) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047258 | TX_00047258 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047259 | TX_00047259 | Attorney Client Privilege;Work Product | Internal e-mail from SOS GC to SOS Staff for the purpose of giving legal advice in anticipation of litigation | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047260 | TX_00047306 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00047259) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047307 | TX_00047307 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation of pending SB 14 preclearance litigation from SOS General Counsel to SOS Staff for purposes of seeking or providing legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047308 | TX_00047308 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, Work Product Privileged email (TX_00047307) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047309 | TX_00047377 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, Work Product Privileged email (TX_00047308) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047378 | TX_00047379 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047380 | TX_00047380 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047381 | TX_00047390 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047380) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047391 | TX_00047391 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047392 | TX_00047393 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047391) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047394 | TX_00047394 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047395 | TX_00047395 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047396 | TX_00047396 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047397 | TX_00047397 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047398 | TX_00047402 | Attorney Client Privilege;Work Product | Attachment to above confidential attney-client, work product communication (TX_00046397) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047403 | TX_00047403 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047404 | TX_00047404 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047405 | TX_00047405 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047406 | TX_00047406 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation fo SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047407 | TX_00047421 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047406) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047422 | TX_00047438 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047406) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047439 | TX_00047439 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047406) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047440 | TX_00047440 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047406) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047441 | TX_00047447 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047406) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047448 | TX_00047448 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2011 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047449 | TX_00047624 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047448) | 1/31/2011 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047625 | TX_00047626 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047627 | TX_00047756 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047625) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047757 | TX_00047776 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047625) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047777 | TX_00047804 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work product communication (TX_00047625) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047805 | TX_00047805 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047806 | TX_00047806 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047807 | TX_00047813 | Attorney Client Privilege;Work Product | Attachment to above email | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047814 | TX_00047815 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047816 | TX_00047830 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047814] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047831 | TX_00047847 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047814] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047848 | TX_00047848 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047814] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047849 | TX_00047849 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047814] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047850 | TX_00047850 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047851 | TX_00047865 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047850] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047866 | TX_00047882 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047850] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047883 | TX_00047883 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047850] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047884 | TX_00047884 | Attorney Client Privilege;Work Product | Attachment to above email~[TX_00047850] | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047885 | TX_00047885 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047886 | TX_00047908 | Attorney Client Privilege;Work Product | Attachment to above email (TX_00047885) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047909 | TX_00047910 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047911 | TX_00047912 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00047913 | TX_00047913 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00047914 | TX_00047914 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton, Keith Ingram |
| TX_00047915 | TX_00048097 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00047914) | 2/16/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton, Keith Ingram |
| TX_00048098 | TX_00048098 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048099 | TX_00048099 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048100 | TX_00048102 | Attorney Client Privilege;Work Product | Attachment to above confidential e-mail (TX_00048099) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048103 | TX_00048103 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048104 | TX_00048106 | Attorney Client Privilege;Work Product | Attachment to above confidential email (TX_00048103) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048107 | TX_00048108 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048109 | TX_00048110 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048111 | TX_00048111 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048112 | TX_00048112 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048113 | TX_00048113 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048114 | TX_00048114 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work-product communication (TX_00048113) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048115 | TX_00048115 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client, work-product communication (TX_00048113) | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048116 | TX_00048117 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048118 | TX_00048119 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 2/1/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048120 | TX_00048121 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |
| TX_00048122 | TX_00048123 | Attorney Client Privilege;Work Product | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 1/31/2012 | SOS PART 8 | John Sepehri | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048124 | TX_00048124 | Attorney Client Privilege | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 3/21/2011 | SOS PART 8 | Elizabeth Winn | Elec. Legal, Aimee McKnight, Eva Lopez, Jo Kirkpatrick, Barbara Strain, Kim Thole, Ann McGeehan |
| TX_00048125 | TX_00048125 | Attorney Client Privilege | Confidential e-mail sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |
| TX_00048126 | TX_00048149 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |
| TX_00048150 | TX_00048151 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048152 | TX_00048152 | Attorney Client Privilege | Attachment to above confidential e-mail (TX 00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |
| TX_00048153 | TX_00048156 | Attorney Client Privilege | Attachment to above confidential e-mail (TX 00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |
| TX_00048157 | TX_00048157 | Attorney Client Privilege | Attachment to above confidential e-mail (TX 00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |
| TX_00048158 | TX_00048159 | Attorney Client Privilege | Attachment to above confidential e-mail (TX 00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048160 | TX_00048178 | Attorney Client Privilege | Attachment to above confidential e-mail (TX 00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |
| TX_00048179 | TX_00048183 | Attorney Client Privilege | Attachment to above confidential e-mail (TX 00048125) sent in anticipation for SB 14 preclearance litigation from SOS General Counsel to SOS Staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/31/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Staff |
| TX_00048184 | TX_00048184 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorney and SOS Elections Division sent for purposes of providing or seeking legal advice regarding early voting | 5/18/2011 | SOS PART 8 | Melanie Best | Elections Staff |
| TX_00048194 | TX_00048194 | Attorney Client Privilege | Confidential email communication between SOS attorney and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 8/29/2011 | SOS PART 8 | Ann McGeehan | Kim Thole, VRTeam, Barbara Strain |
| TX_00048195 | TX_00048195 | Attorney Client Privilege | Attachment to above confidential communicaton (TX_00048194) sent for purposes of providing or seeking legal advice regarding Senate Bill 14 | 8/29/2011 | SOS PART 8 | Ann McGeehan | Kim Thole, VRTeam, Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048196 | TX_00048196 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS elections staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 and preclearance submission | 8/20/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048211 | TX_00048211 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Voter ID | 3/6/2011 | SOS PART 8 | Ann McGeehan | Kim Thole, John Mendoza |
| TX_00048212 | TX_00048223 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 3/21/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048291 | TX_00048292 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 5/14/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048293 | TX_00048293 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 3/7/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole, Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048294 | TX_00048294 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 3/22/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048295 | TX_00048295 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 3/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan, Elizabeth Winn, Elec Legislative Analysts |
| TX_00048308 | TX_00048310 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 11/14/2011 | SOS PART 8 | Louri O'Leary | Melanie Huff~Elizabeth Winn~Kim Thole~Louria Harrigan~Leticia Salazar |
| TX_00048311 | TX_00048311 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 5/3/2011 | SOS PART 8 | Kim Thole | Melanie Huff~Elizabeth Winn~Ann McGeehan~Kim Thole |
| TX_00048314 | TX_00048314 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 6/21/2011 | SOS PART 8 | Melanie Huff | Kim Thole |
| TX_00048315 | TX_00048320 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 4/11/2011 | SOS PART 8 | Ann McGeehan | SOS Elections Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048322 | TX_00048322 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 8/31/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec Legal, VRTeam, Kim Thole |
| TX_00048323 | TX_00048324 | Attorney Client Privilege | Attachment to confidential email communication (TX_00048322) between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 8/31/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec Legal, VRTeam, Kim Thole |
| TX_00048325 | TX_00048325 | Attorney Client Privilege | Confidential email communications between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding SB 14 | 8/11/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, VRTeam, Kim Thole |
| TX_00048326 | TX_00048328 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00048325) between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding SB 14 | 8/11/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, VRTeam, Kim Thole |
| TX_00048329 | TX_00048329 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding HB 2477  implementation | 6/7/2011 | SOS PART 8 | Kim Thole | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048330 | TX_00048330 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00048329) between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding HB 2477 implementation | | SOS PART 8 | Kim Thole | Ann McGeehan |
| TX_00048331 | TX_00048331 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 6/17/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec Legal, Leticia Salazar, Kim Thole, Barbara Strain |
| TX_00048332 | TX_00048339 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00048331) between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec Legal, Leticia Salazar, Kim Thole, Barbara Strain |
| TX_00048363 | TX_00048364 | Attorney Client Privilege | Confidential email communication between SOS attornets and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 3/8/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048369 | TX_00048370 | Attorney Client Privilege | Confidential email communication between SOS attornets and SOS staff sent for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 11/3/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048371 | TX_00048372 | Attorney Client Privilege | Confidential email communication between SOS attornets and SOS staff sent for the purpose of providing or seeking legal advice regarding voting procedures | 1/15/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048373 | TX_00048375 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00048371) sent for purposes of seeking or providing legal advice regarding voting procedures | | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048376 | TX_00048378 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00048371) sent for purposes of seeking or providing legal advice regarding voting procedures | | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048379 | TX_00048381 | Attorney Client Privilege | Confidential email communication between SOS attorney and SOS election staff for the purpose of seeking or providing legal advice regarding Senate Bill 14 | 3/15/2011 | SOS PART 8 | Anne McGeehan | Elec Legislative Analysts |
| TX_00048382 | TX_00048384 | Attorney Client Privilege | Confidential email communication between SOS attorney and SOS election staff for the purpose of seeking or providing legal advice regarding Senate Bill 14 | 3/23/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048385 | TX_00048392 | Attorney Client Privilege | Confidential email communication between SOS attorney and SOS election staff for the purpose of seeking or providing legal advice regarding Senate Bill 14 | 5/6/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048393 | TX_00048393 | Attorney Client Privilege | Confidential email communication between SOS attorney and SOS staff for the purpose of seeking or providing legal advice regarding House Bill 174 | 8/29/2011 | SOS PART 8 | AJ Harper | Kim Thole |
| TX_00048394 | TX_00048394 | Attorney Client Privilege | Attachment to confidential email communication above (TX_0048393) between SOS attorney and SOS staff for the purpose of seeking or providing legal advice regarding House BIll 174 | | SOS PART 8 | AJ Harper | Kim Thole |
| TX_00048395 | TX_00048395 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff for the purpose of seeking or providing legal advice regarding candidate filing deadlines | 11/14/2011 | SOS PART 8 | Brenda Hester | Louri O'Leary~Kim Thole |
| TX_00048396 | TX_00048397 | Attorney Client Privilege | Attachment to confidential email communication above (TX_00048396) between SOS attorneys and SOS staff for the purpose of seeking or providing legal advice regarding candidate filing deadlines | | SOS PART 8 | Brenda Hester | Louri O'Leary~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048398 | TX_00048398 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff for the purpose of seeking or providing legal advice  regarding MOVE Act | 12/2/2011 | SOS PART 8 | Kim Thole | Elizabeth Harris, Esperanza Andrade, Elizabeth Winn, Louri O'Leary, Kim Thole |
| TX_00048399 | TX_00048407 | Attorney Client Privilege | Attachment confidential email communication above (TX-00048398) between SOS attorneys and SOS staff for the purpose of seeking or providing legal advice  regarding MOVE Act | | SOS PART 8 | Kim Thole | Elizabeth Harris, Esperanza Andrade, Elizabeth Winn, Louri O'Leary, Kim Thole |
| TX_00048408 | TX_00048409 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS legal staff for the purpose of seeking or providing legal advice regarding HB 995 | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, Ann McGeehan, Kim Thole |
| TX_00048410 | TX_00048410 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS legal staff for the purpose of seeking or providing legal advice regarding HJR 13(2) | 6/13/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, Kim Thole |
| TX_00048412 | TX_00048413 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff for the purpose of seeking or providing legal advice regarding candidate filing deadlines | 11/14/2011 | SOS PART 8 | Aimee McKnight | Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048414 | TX_00048414 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff for the purpose of seeking or providing or seeking legal advice regarding HB 3271 | 4/7/2011 | SOS PART 8 | Elizabeth Winn | Elec Legislative Analysts |
| TX_00048415 | TX_00048415 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff for the purpose of seeking or providing or seeking legal advice regarding elections committee notice | 3/9/2011 | SOS PART 8 | Elizabeth Winn | Elec Legislative Analysts |
| TX_00048416 | TX_00048416 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff for the purpose of seeking or providing or seeking legal advice regarding elections committee notice | 3/24/2011 | SOS PART 8 | Elizabeth Winn | Elec Legislative Analysts |
| TX_00048417 | TX_00048417 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/15/2011 | SOS PART 8 | Melanie Best | Kim Thole |
| TX_00048419 | TX_00048420 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS staff sent for purposes of providing or seeking legal advice regarding HB 2817 | 8/17/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048421 | TX_00048421 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS staff sent for purposes of providing or seeking legal advice regarding Angelina County. | 8/16/2011 | SOS PART 8 | Aimee McKnight | Kim Thole |
| TX_00048422 | TX_00048422 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS staff sent for purposes of providing or seeking legal advice regarding Kendall County | 8/16/2011 | SOS PART 8 | Aimee McKnight | Kim Thole |
| TX_00048423 | TX_00048424 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Elections Staff sent for purposes of providing or seeking legal advice regarding new voting precincts | 9/29/2011 | SOS PART 8 | Ann McGeehan | Elections Staff |
| TX_00048425 | TX_00048425 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048423) between SOS Attorneys and SOS Elections Staff sent for purposes of providing or seeking legal advice regarding new voting precincts | | SOS PART 8 | Ann McGeehan | Elections Staff |
| TX_00048426 | TX_00048430 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048423) between SOS Attorneys and SOS Elections Staff sent for purposes of providing or seeking legal advice regarding new voting precincts | | SOS PART 8 | Ann McGeehan | Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048431 | TX_00048431 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/3/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048432 | TX_00048463 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048431) between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048464 | TX_00048465 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/6/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048466 | TX_00048497 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048464) between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048498 | TX_00048498 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048464) between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048500 | TX_00048500 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding draft election information | 3/17/2011 | SOS PART 8 | Elections Internet | Elec Legal, Kim Thole |
| TX_00048501 | TX_00048501 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048500) between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding draft election information | | SOS PART 8 | Elections Internet | Elec Legal, Kim Thole |
| TX_00048502 | TX_00048503 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048500) between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding draft election information | | SOS PART 8 | Elections Internet | Elec Legal, Kim Thole |
| TX_00048506 | TX_00048506 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Salazar sent for purposes of providing or seeking legal advice regarding FVAP Guide | 6/17/2011 | SOS PART 8 | Melanie Best | Ann McGeehan, Elec Legal, Leticia Salazar, Kim Thole, Barbara Strain |

580

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048507 | TX_00048514 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client communication (TX_00048515) sent for purposes of providing legal advice regarding FVAP Guide | | SOS PART 8 | Melanie Best | Ann McGeehan, Elec Legal, Leticia Salazar, Kim Thole, Barbara Strain |
| TX_00048515 | TX_00048515 | Attorney Client Privilege;Legislative Privilege;Work Product | Confidential e-mail communication between SOS Attorneys, SOS Staff and Senator Williams staff sent for purposes of providing or seeking legal advice regarding election dates | 6/3/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048516 | TX_00048517 | Attorney Client Privilege;Legislative Privilege;Work Product | Confidential e-mail communication between SOS Attorneys, SOS Staff and legislative staff sent for purposes of providing or seeking legal advice regarding election dates | 6/3/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048518 | TX_00048520 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding election notice contents | 9/20/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |
| TX_00048521 | TX_00048521 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding election notice contents | 3/18/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048522 | TX_00048522 | Attorney Client Privilege;Legislative Privilege | Confidential email communications between SOS attorneys and legislative staff regarding SB 14 | 3/18/2011 | SOS PART 8 | Elizabeth Winn | Jennifer Fagan, Kim Thole |
| TX_00048523 | TX_00048635 | Attorney Client Privilege;Legislative Privilege | Attachment to above confidential attorney-client, legislatively privileged communication (TX_00048522) | | SOS PART 8 | Elizabeth Winn | Jennifer Fagan, Kim Thole |
| TX_00048636 | TX_00048636 | Attorney Client Privilege;Work Product | Confidential e-mail communications between SOS attorneys and staff sent for purposes of seeking or providing legal advice regarding Voter ID | 3/8/2011 | SOS PART 8 | Ann McGeehan | SOS Election Legislative Analysts |
| TX_00048637 | TX_00048642 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client communication (TX_00048637) sent for purposes of providing or seeking legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | SOS Election Legislative Analysts |
| TX_00048645 | TX_00048645 | Attorney Client Privilege;Work Product | Confidential e-mail communications between SOS attorneys and staff for the purpose of providing or seeking legal advice regarding SB 14 implementation | 5/25/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec. Legal, Karen Richards, Kim Thole |
| TX_00048646 | TX_00048650 | Attorney Client Privilege;Work Product | Attachment to above confidential communication (TX_00048645) sent for purposes of providing or seeking legal advice regarding Voter ID | | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec. Legal, Karen Richards, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048651 | TX_00048651 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff for the purpose of providing or seeking legal advice regarding SB 14 | 5/25/2011 | SOS PART 8 | Karen Richards | Elizabeth Winn, Ann McGeehan, Elec. Legal, Kim Thole |
| TX_00048652 | TX_00048656 | Attorney Client Privilege;Work Product | Attachment to above confidential communication (TX_00048651) sent for purposes of providing or seeking legal advice regarding Voter ID | | SOS PART 8 | Karen Richards | Elizabeth Winn, Ann McGeehan, Elec. Legal, Kim Thole |
| TX_00048657 | TX_00048657 | Attorney Client Privilege;Work Product;Legislative Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff and TLC sent for purposes of providing or seeking legal advice regarding county district information | 8/23/2011 | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048658 | TX_00048659 | Attorney Client Privilege;Work Product;Legislative Privilege | Attachment to above confidential communication (TX_00048657) sent for purposes of providing or seeking legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048660 | TX_00048665 | Attorney Client Privilege;Work Product;Legislative Privilege | Attachment to above confidential communication (TX_00048657) sent for purposes of providing or seeking legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048666 | TX_00048667 | Attorney Client Privilege;Work Product;Legislative Privilege | Attachment to above confidential communication (TX_00048657) sent for purposes of providing or seeking legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048668 | TX_00048670 | Attorney Client Privilege;Work Product;Legislative Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff and TLC sent for purposes of providing or seeking legal advice regarding county district information | 8/24/2011 | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048671 | TX_00048676 | Attorney Client Privilege;Work Product;Legislative Privilege | Attachment to confidential e-mail communication above (TX_00048668) between SOS Attorneys, SOS Staff and TLC sent for purposes of providing or seeking legal advice regarding county district information | | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048677 | TX_00048677 | Attorney Client Privilege;Work Product;Legislative Privilege | Attachment to confidential e-mail communication above (TX_00048668) between SOS Attorneys, SOS Staff and TLC sent for purposes of providing or seeking legal advice regarding county district information | | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048678 | TX_00048679 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding news article | 3/8/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048680 | TX_00048680 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding priority legislation | 6/3/2011 | SOS PART 8 | Elizabeth Winn | Elec. Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048681 | TX_00048692 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communication above (TX_00048680) between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding priority legislation | | SOS PART 8 | | |
| TX_00048693 | TX_00048693 | Attorney Client Privilege;Work Product | Confidential e-mail communications between SOS attorneys and staff sent for the purpose of providing or seeking legal advice related to SB 14 implementation | 9/20/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |
| TX_00048694 | TX_00048695 | Attorney Client Privilege;Legislative Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts and legislative staff sent for purposes of providing or seeking legal advice regarding Move Act | 4/12/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048696 | TX_00048696 | Attorney Client Privilege;Legislative Privilege | Attachment to TX_00048694 | | SOS PART 8 | | |
| TX_00048697 | TX_00048698 | Attorney Client Privilege;Legislative Privilege | Attachment to TX_00048694 | | SOS PART 8 | | |
| TX_00048699 | TX_00048700 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding MOVE Act | 7/19/2011 | SOS PART 8 | Irene Diaz | Ann McGeehan, Leticia Salazar, Kim Thole |
| TX_00048701 | TX_00048702 | Attorney Client Privilege;Work Product | Confidential e-mail communications between SOS attorneys and staff related to SB 14 implementation | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Elec. Legas, VRTeam, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048703 | TX_00048705 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communications above (TX_0048701) between SOS attorneys and staff related to SB 14 implementation | | SOS PART 8 | Elizabeth Winn | Elec. Legas, VRTeam, Kim Thole |
| TX_00048706 | TX_00048708 | Attorney Client Privilege;Work Product | Confidential e-mail communications between SOS attorneys and staff related to SB 14 implementation | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec Legal, VRTeam, Kim Thole |
| TX_00048709 | TX_00048711 | Attorney Client Privilege;Work Product | Attachment to confidential e-mail communications above (TX_00048706) between SOS attorneys and staff related to SB 14 implementation | | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Elec Legal, VRTeam, Kim Thole |
| TX_00048712 | TX_00048713 | Attorney Client Privilege;Legislative Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/9/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048714 | TX_00048715 | Attorney Client Privilege;Legislative Privilege | Attachment to confidential e-mail communication above (TX_00048712) between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/14/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048716 | TX_00048717 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding OAG Opinion | 8/12/2011 | SOS PART 8 | Melanie Best | Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048718 | TX_00048718 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff sent for the purposes of providing or seeking legal advice regarding Senate Bill 14 | 6/8/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048719 | TX_00048720 | Attorney Client Privilege;Work Product | Attachment to confidential email communication above (TX_ 00048718) between SOS attorneys and SOS staff sent for the purposes of providing or seeking legal advice regarding Senate Bill 14 | 6/13/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048721 | TX_00048721 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff sent for the purposes of providing or seeking legal advice regarding Senate Bill 14 | 11/18/2011 | SOS PART 8 | Elizabeth Winn | Richard Parsons, Ann McGeehan, Elections Staff |
| TX_00048722 | TX_00048723 | Attorney Client Privilege;Work Product | Attachment to confidential email communication above (TX_00048721) between SOS attorneys and SOS staff sent for the purposes of providing or seeking legal advice regarding Senate Bill 14 | | SOS PART 8 | Elizabeth Winn | Richard Parsons, Ann McGeehan, Elections Staff |
| TX_00048724 | TX_00048726 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 6/30/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048727 | TX_00048727 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Staff sent for purposes of providing or seeking legal advice regarding pre-publication FRN | 10/12/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048728 | TX_00048728 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election staff sent for purposes of providing or seeking legal advice regarding pre-publication FRN | 10/12/2011 | SOS PART 8 | Ann McGeehan | Elections Staff, Esperanza Andrade, Coby Shorter, John Sepehri, Richard Parsons, Jordy Keith |
| TX_00048729 | TX_00048729 | Attorney Client Privilege;Work Product | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding election budgets | 3/18/2011 | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048730 | TX_00048732 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding redistricting | 8/17/2011 | SOS PART 8 | Ann McGeehan | Kim Thole |
| TX_00048734 | TX_00048734 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding AG opinion request | 10/17/2011 | SOS PART 8 | Melanie Best | Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048735 | TX_00048736 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for the purpose of providing or seeking legal advice regarding preclearance submission | 7/27/2011 | SOS PART 8 | Irene Diaz | Jennifer Templeton, ELEC PIR Group |
| TX_00048753 | TX_00048753 | Attorney Client Privilege;Work Product;Legislative Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 5/5/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048754 | TX_00048769 | Attorney Client Privilege;Work Product;Legislative Privilege | Attachment to above confidential attorney-client communication (TX_00048753) sent for purposes of providing or seeking legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048770 | TX_00048772 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Legal and SOS Election Legislative staff and sent for purposes of providing or seeking legal advice regarding school district notice | 4/19/2011 | SOS PART 8 | Melanie Best | Elec Legal, Elec Legislative Analysts |
| TX_00048773 | TX_00048773 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Legal and SOS Election Legislative staff and sent for purposes of providing or seeking legal advice regarding SB14 implementation | 9/16/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, Louri O'Leary, Kim Thole, Leticia Salazar |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048775 | TX_00048779 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election staff sent for purposes of providing or seeking legal advice regarding MOVE Act rules | 8/5/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn |
| TX_00048780 | TX_00048780 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/24/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048781 | TX_00048781 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/25/2011 | SOS PART 8 | Melanie Best | Elec Legislative Analysts |
| TX_00048782 | TX_00048782 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 6/1/2011 | SOS PART 8 | Melanie Best | Elec Legislative Analysts |
| TX_00048783 | TX_00048783 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 6/9/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan, Elizabeth Winn, Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048792 | TX_00048792 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding pending legislation | 6/6/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan, Elizabeth Winn, Elec Legislative Analysts |
| TX_00048801 | TX_00048802 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election staff sent for purposes of providing or seeking legal advice regarding county registrar training | 9/2/2011 | SOS PART 8 | Ann McGeehan | Ann McGeehan |
| TX_00048803 | TX_00048804 | Produce; Redacted - Attorney Client Privilege | SOS correspondence with Harrison county voter registrar regarding registrar training. Contains confidential SOS internal email | 9/22/2011 | SOS PART 8 | Melanie Huff | Pam Brock, Kim Thole |
| TX_00048809 | TX_00048810 | Attorney Client Privilege | Confidential email communication between SOS attorneys and SOS staff sent for purposes of providing or seeking legal advice regarding voter ID law | 10/27/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048818 | TX_00048818 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 6/3/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048820 | TX_00048820 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/23/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048841 | TX_00048841 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/13/2011 | SOS PART 8 | Elizabeth Winn | Elec Legislative Analysts |
| TX_00048842 | TX_00048842 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and staff sent for purposes of providing or seeking legal advice regarding voter assistance | 5/2/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, Ann McGeehan, Kim Thole |
| TX_00048843 | TX_00048843 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/17/2011 | SOS PART 8 | Elizabeth Winn | Elec Legislative Analysts |
| TX_00048844 | TX_00048846 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/5/2011 | SOS PART 8 | Elizabeth Winn | Elec Legal, Elec Attendance |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048911 | TX_00048912 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding pending legislation | 2/28/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan, Elizabeth Winn, Elec Legislative Analysts |
| TX_00048913 | TX_00048914 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding pending legislation | 4/19/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan, Elizabeth Winn, Elec Legislative Analysts |
| TX_00048923 | TX_00048924 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 6/20/2011 | SOS PART 8 | Ann McGeehan | Elections Staff |
| TX_00048925 | TX_00048925 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 1/26/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048926 | TX_00048927 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 9/19/2011 | SOS PART 8 | Melanie Huff | Ann McGeehan, Elizabeth Winn, Elec Legal, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048930 | TX_00048930 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 6/3/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048931 | TX_00048942 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00048943) sent for purposes of providing or seeking legal advice regarding 82R legislation | | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048943 | TX_00048943 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding 82R legislation | 6/8/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048944 | TX_00048960 | Attorney Client Privilege;Work Product | Attachment to above confidential attorney-client communication (TX_00048943) sent for purposes of providing or seeking legal advice regarding pending 82R legislation | | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048961 | TX_00048962 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/17/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048963 | TX_00048966 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/17/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048967 | TX_00048969 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/12/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048970 | TX_00048974 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/12/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048975 | TX_00048980 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/5/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048981 | TX_00048987 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/5/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00048988 | TX_00048988 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Election Staff sent for purposes of providing or seeking legal advice regarding priority legislation | 6/19/2011 | SOS PART 8 | Elizabeth Winn | Elections Staff |
| TX_00048989 | TX_00048989 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/8/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00048990 | TX_00048990 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/12/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048991 | TX_00048991 | Attorney Client Privilege;Work Product | Email - SOS re Telicon Standing Committee Meeting Schedule | 5/17/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts |
| TX_00048992 | TX_00048992 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 4/21/2011 | SOS PART 8 | Ann McGeehan | Elec Legislative Analysts |
| TX_00049004 | TX_00049005 | Attorney Client Privilege | Confidential SOS internal email correspondence regarding voter fraud news article | 3/29/2011 | SOS PART 8 | Ann McGeehan | Randall Dillard, Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049008 | TX_00049008 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 5/10/2011 | SOS PART 8 | Elizabeth Winn | Elec Legislative Analysts |
| TX_00049009 | TX_00049009 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Election Legal Division, and SOS Staff sent for purposes of providing or seeking legal advice regarding PIA request | 5/12/2011 | SOS PART 8 | Melanie Best | SOS Elections Legal Division~Ann McGeehan~Kim Thole |
| TX_00049016 | TX_00049016 | Attorney Client Privilege;Work Product | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding provisional affidavits | 6/7/2011 | SOS PART 8 | Paul Miles | Monica Garcia~Kim Thole |
| TX_00049017 | TX_00049019 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049016) sent for purposes of providing legal advice regarding privisional affidavits | | SOS PART 8 | Paul Miles | Monica Garcia~Kim Thole |
| TX_00049022 | TX_00049022 | Attorney Client Privilege | Confidential email communications between SOS attorneys and SOS staff sent for the purposes of providing legal advice regarding photo identification requirements | 8/19/2011 | SOS PART 8 | Juanita Woods | Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049023 | TX_00049023 | Attorney Client Privilege | Confidential email communications between SOS attorneys and SOS staff sent for the purposes of providing legal advice regarding 82nd legislative session | 5/31/2011 | SOS PART 8 | Barbara Strain | Kim Thole, Leticia Salazar, Elections Staff |
| TX_00049024 | TX_00049024 | Attorney Client Privilege | Confidential email communications between SOS attorneys and SOS staff sent for the purposes of providing legal advice regarding 82nd legislative session | 5/31/2011 | SOS PART 8 | Kim Thole | Leticia Salazar, Elections Staff |
| TX_00049025 | TX_00049026 | Attorney Client Privilege | Confidential email communications between SOS attorneys and SOS staff sent for the purposes of providing legal advice regarding 82nd legislative session | 5/31/2011 | SOS PART 8 | Melanie Best | Elec Legislative Analysts, Kim Thole |
| TX_00049027 | TX_00049028 | Attorney Client Privilege | Confidential email communications between SOS attorneys and SOS staff sent for the purposes of providing legal advice regarding 82nd legislative session | 6/19/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar, Elections Staff |
| TX_00049029 | TX_00049029 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Voter ID | 8/29/2011 | SOS PART 8 | Louria Harrigan | Ann McGeehan~Kim Thole~VRTeam |
| TX_00049030 | TX_00049030 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Voter ID | 8/30/2011 | SOS PART 8 | Ann McGeehan | Gloria Martinez~Kim Thole~VRTeam~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049031 | TX_00049032 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding AG opinion | 6/21/2011 | SOS PART 8 | Melanie best | Melanie Best~Melanie Huff~Elizabeth Winn~SOS Elections Legal Division~Randall Dillard~Ann McGeehan~Kim Thole |
| TX_00049034 | TX_00049034 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding redistricting | 11/14/2011 | SOS PART 8 | Melanie Huff | Brenda Hester~SOS Voter Registration Team~SOS Elections Legal Division |
| TX_00049035 | TX_00049035 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HB 1593 | 3/7/2011 | SOS PART 8 | Kim Thole | Ann McGeehan~John Mendoza |
| TX_00049036 | TX_00049038 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Ann McGeehan~SOS Elections Legal Divison~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049039 | TX_00049041 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |
| TX_00049042 | TX_00049043 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~Kim Thole |
| TX_00049044 | TX_00049045 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 1/31/2011 | SOS PART 8 | Anne McGeehan | Elizabeth Winn~SOS Elections Legal Division~Kim Thole |
| TX_00049046 | TX_00049048 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |
| TX_00049052 | TX_00049052 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 3/8/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole~Ann McGeehan |
| TX_00049053 | TX_00049053 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 4/13/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar~SOS Elections Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049054 | TX_00049054 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 5/5/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar~SOS Election Division Legislative Analysts |
| TX_00049055 | TX_00049055 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 3/9/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Division Legislative Analysts |
| TX_00049056 | TX_00049058 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HB 2817 | 8/18/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~SOS Elections Legal Division~Kim Thole |
| TX_00049059 | TX_00049060 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HB 2817 | 8/18/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~SOS Elections Legal Division~Kim Thole |
| TX_00049061 | TX_00049062 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HB 2817 | 8/17/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~SOS Elections Legal Division~Kim Thole |
| TX_00049063 | TX_00049065 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HB 2817 | 8/18/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~SOS Elections Legal Division~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049068 | TX_00049070 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding redistricting | 11/14/2011 | SOS PART 8 | Elizabeth Winn | Louri O'Leary, Melanie Huff, Elizabeth Winn, Kim Thole, Louria Harrigan, Leticia Salazar |
| TX_00049071 | TX_00049073 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding CSSB 100 | 5/3/2011 | SOS PART 8 | Melanie Best | Ann McGeehan~SOS Elections Legislative Analysts |
| TX_00049074 | TX_00049076 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding CSSB 100 | 5/3/2011 | SOS PART 8 | Ann McGeehan | Melanie Best~SOS Elections Legislative Analysts |
| TX_00049077 | TX_00049078 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding CSSB 100 | 5/3/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~Ann McGeehan~SOS Elections Legislative Analysts |
| TX_00049079 | TX_00049080 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding CSSB 100 | 5/3/2011 | SOS PART 8 | Melanie Best | Ann McGeehan~SOS Elections Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049081 | TX_00049083 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding CSSB 100 | 5/3/2011 | SOS PART 8 | Melanie Best | Melanie Best~Ann McGeehan~SOS Elections Legislative Analysts |
| TX_00049086 | TX_00049086 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding presidential electors | 6/21/2011 | SOS PART 8 | Melanie Huff | Kim Thole |
| TX_00049087 | TX_00049088 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding presidential electors | 6/21/2011 | SOS PART 8 | Melanie Huff | Kim Thole |
| TX_00049090 | TX_00049091 | Attorney Client Privilege | Draft of SOS Section 5 Voting Submission - handfilled out | 5/29/2009 | SOS PART 8 | | |
| TX_00049092 | TX_00049094 | Attorney Client Privilege | Confidential email to/from SOS staff and attorneys regarding SB 14 rules | 11/14/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn, Louri O'Leary, Leticia Salazar, Elec Legal, Ann McGeehan |
| TX_00049095 | TX_00049095 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/16/2011 | SOS PART 8 | Melanie Huff | Elizabeth Winn, Elec Legal, VRTeam, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049096 | TX_00049097 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/16/2011 | SOS PART 8 | Elizabeth Winn | Gloria Martinez~Melanie Huff~SOS Election Legal Divison~SOS Election Division Voter Registration Team~Kim Thole |
| TX_00049098 | TX_00049099 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/16/2011 | SOS PART 8 | Gloria Martinez | Elizabeth Winn, Melanie Huff, Elec Legal, VRTeam, Kim Thole |
| TX_00049100 | TX_00049100 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/15/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Melanie Huff~SOS Election Legal Division~SOS Election Division Voter Registration Team~Kim Thole |
| TX_00049101 | TX_00049103 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00049100) | 8/15/2011 | SOS PART 8 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049104 | TX_00049104 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/15/2011 | SOS PART 8 | Elizabeth Winn | Melanie Huff~SOS Election Legal Division~SOS Election Division Voter Registration Team~Kim Thole |
| TX_00049105 | TX_00049105 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/15/2011 | SOS PART 8 | Elizabeth Winn | Melanie Huff~SOS Election Legal Division~SOS Election Division Voter Registration Team~Kim Thole |
| TX_00049106 | TX_00049106 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/12/2011 | SOS PART 8 | Melanie Huff | Elizabeth Winn~SOS Election Legal Division~SOS Election Division Voter Registration Team~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049107 | TX_00049109 | Attorney Client Privilege | Attachment to confidential e-mail communication above (TX_0049106) between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | | SOS PART 8 | | |
| TX_00049110 | TX_00049110 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/11/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~SOS Election Legal Division~SOS Election Division Voter Registration Team~Kim Thole |
| TX_00049111 | TX_00049112 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding draft rules implementing SB 14 | 8/16/2011 | SOS PART 8 | Elizabeth Winn | Melanie Huff~SOS Election Legal Division~SOS Election Division Voter Registration Team~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049113 | TX_00049113 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 6/17/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~Ann McGeehan~SOS Elections Legal Division~Leticia Salazar~Kim Thole~Barbara Strain |
| TX_00049114 | TX_00049114 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 6/17/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~Ann McGeehan~SOS Elections Legal Division~Leticia Salazar~Kim Thole~Barbara Strain |
| TX_00049115 | TX_00049115 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 6/17/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Ann McGeehan~SOS Elections Legal Division~Leticia Salazar~Kim Thole~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049116 | TX_00049116 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 6/17/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~Ann McGeehan~SOS Elections Legal Division~Leticia Salazar~Kim Thole~Barbara Strain |
| TX_00049123 | TX_00049123 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HD48 contest | 2/16/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar, Elections Staff |
| TX_00049124 | TX_00049125 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 4/6/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar~SOS Elections Legislative Analysts |
| TX_00049126 | TX_00049127 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding pending legislation | 2/26/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar~Ann McGeehan~Elizabeth Winn~SOS Elections Legislative Analysts |
| TX_00049128 | TX_00049130 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding registered voters | 4/21/2011 | SOS PART 8 | Melanie Huff | Juanita Woods~SOS Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049131 | TX_00049132 | Attorney Client Privilege;TLC - ATTY CLIENT PRIV | TLC Communication | 8/24/2011 | SOS PART 8 | Clare Dyer | Kim Thole, Ann McGeehan |
| TX_00049133 | TX_00049138 | Attorney Client Privilege;TLC - ATTY CLIENT PRIV | TLC Communication - Table of Districts by County for 2012 Elections | 8/24/2011 | SOS PART 8 | | |
| TX_00049139 | TX_00049139 | Attorney Client Privilege | TLC Communication - Table of Districts in Split Counties | 8/24/2011 | SOS PART 8 | | |
| TX_00049140 | TX_00049141 | Attorney Client Privilege | TLC Communication | 8/24/2011 | SOS PART 8 | Kim Thole | Clare Dyer, Ann McGeehan |
| TX_00049142 | TX_00049143 | Attorney Client Privilege | TLC Communication | 8/24/2011 | SOS PART 8 | Clare Dyer | Kim Thole, Ann McGeehan |
| TX_00049144 | TX_00049144 | Attorney Client Privilege | TLC Communication | 8/24/2011 | SOS PART 8 | Kim Thole | Ann McGeehan, Clare Dyer |
| TX_00049145 | TX_00049147 | Attorney Client Privilege | TLC Communication | 8/24/2011 | SOS PART 8 | Kim Thole | Clare Dyer, Ann McGeehan, Kim Thole |
| TX_00049148 | TX_00049149 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 9/19/2011 | SOS PART 8 | Melanie Huff | Ann McGeehan~Elizabeth Winn~SOS Elections Legal Division~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049150 | TX_00049151 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 9/19/2011 | SOS PART 8 | Melanie Huff | Ann McGeehan~Elizabeth Winn~SOS Elections Legal Division~Kim Thole |
| TX_00049152 | TX_00049153 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 9/19/2011 | SOS PART 8 | Ann McGeehan | Melanie Huff~Elizabeth Winn~SOS Elections Legal Division~Kim Thole |
| TX_00049154 | TX_00049155 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 9/19/2011 | SOS PART 8 | Elizabeth Winn | Melanie Huff~Ann McGeehan~SOS Elections Legal Division~Kim Thole |
| TX_00049156 | TX_00049158 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 9/19/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~Ann McGeehan~SOS Elections Legal Division~Kim Thole |
| TX_00049214 | TX_00049215 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding MOVE Act | 4/8/2011 | SOS PART 8 | Melanie Best | Ann McGeehan~SOS Elections Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049218 | TX_00049218 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HB 2817 | 5/10/2011 | SOS PART 8 | Leticia Salazar | Elizabeth Winn~SOS Elections Legislative Analsysts |
| TX_00049219 | TX_00049230 | Attorney Client Privilege | Attachment to above confidential email (TX_00049218) sent for purposes of seeking or providing legal advice regarding HB 2817 | | SOS PART 8 | Leticia Salazar | Elizabeth Winn~SOS Elections Legislative Analsysts |
| TX_00049231 | TX_00049232 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding hand-counting | 5/13/2011 | SOS PART 8 | Melanie Best | Joseph Kulhavy~SOS Elections Legal Division~Kim Thole |
| TX_00049233 | TX_00049234 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding hand-counting | 5/13/2011 | SOS PART 8 | Melanie Huff | Melanie Best~Joseph Kulhavy~SOS Elections Legal Division~Kim Thole |
| TX_00049235 | TX_00049235 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding PIA request | 5/12/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~Ann McGeehan~SOS Elections Legal Division~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049236 | TX_00049236 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding provisional affidavit form | 6/7/2011 | SOS PART 8 | Kim Thole | Paul Miles~Monica Garcia~Kim Thole |
| TX_00049237 | TX_00049237 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding implementing SB 14 | 8/19/2011 | SOS PART 8 | Melanie Huff | Juanita Woods, Elections Staff |
| TX_00049238 | TX_00049239 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding implementing SB 14 | 8/19/2011 | SOS PART 8 | Juanita Woods | Elections Staff |
| TX_00049240 | TX_00049242 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding OAG redistricting data request | 8/17/2011 | SOS PART 8 | Kim Thole | Ann McGeehan~Kim Thole |
| TX_00049243 | TX_00049247 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00049240) sent for purposes of seeking or providing legal advice regarding OAG redistricting data request | 8/17/2011 | SOS PART 8 | Kim Thole | Ann McGeehan~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049253 | TX_00049254 | Legislative Privilege | Confidential email between SOS Staff to Rep. Linda Harper Brown staff providing requested information regarding sample ballot | 3/28/2011 | SOS PART 8 | James Carter | Kim Thole, Amy Ellsworth |
| TX_00049255 | TX_00049256 | Legislative Privilege | Confidential email from SOS Staff to Rep. Linda Harper Brown staff providing requested information regarding sample ballot | 3/28/2011 | SOS PART 8 | Kim Thole | James Carter, Amy Ellsworth, Kim Thole |
| TX_00049257 | TX_00049257 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 100 | 4/14/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar~SOS Elections Staff |
| TX_00049262 | TX_00049262 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 | 1/26/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar, Elections Staff |
| TX_00049263 | TX_00049263 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 | 1/26/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar, Elections Staff |
| TX_00049265 | TX_00049265 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 | 1/26/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar, Elections Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049266 | TX_00049267 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 | 3/23/2011 | SOS PART 8 | Elizabeth Winn | Karen Richards, Kim Beal, Leticia Salazar, Elections Staff |
| TX_00049268 | TX_00049271 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding HB 400 | 4/19/2011 | SOS PART 8 | Melanie Best | SOS Elections Staff |
| TX_00049272 | TX_00049273 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Jackson County questions | 10/24/2011 | SOS PART 8 | Kim Thole | Louri O'Leary~Ann McGeehan~Elizabeth Winn~Kim Thole |
| TX_00049274 | TX_00049275 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Jackson County questions | 10/24/2011 | SOS PART 8 | Brenda Hester | Louri O'Leary~Ann McGeehan~Elizabeth Winn~Kim Thole~VRTeam |
| TX_00049276 | TX_00049277 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Jackson County questions | 10/24/2011 | SOS PART 8 | Brenda Hester | Ann McGeehan~Kim Thole~Louri O'Leary~Elizabeth Winn~VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049278 | TX_00049279 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Divison Attorneys and Staff sent for purposes of providing or seeking legal advice regarding implementation of SB 14 | 10/24/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan, Kim Thole, Louri O'Leary, SOS Election Division Voter Registration Team |
| TX_00049280 | TX_00049281 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Jackson County questions | 10/24/2011 | SOS PART 8 | Ann McGeehan | Kim Thole~Louri O'Leary~Elizabeth Winn~VRTeam |
| TX_00049282 | TX_00049283 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Jackson County questions | 10/24/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole~Louri O'Leary~Ann McGeehan |
| TX_00049286 | TX_00049287 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding Jackson County questions | 10/24/2011 | SOS PART 8 | Brenda Hester | Brenda Hester~Ann McGeehan~Kim Thole~Louri O'Leary~Elizabeth Winn~VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049288 | TX_00049288 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding MOVE bill | 4/4/2011 | SOS PART 8 | Ann McGeehan | Elizabeth Winn~SOS Elections Legislative Analysts |
| TX_00049289 | TX_00049289 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding MOVE bill | 4/4/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~SOS Elections Legislative Analysts |
| TX_00049290 | TX_00049290 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding MOVE bill | 4/4/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Elections Legislative Analysts |
| TX_00049291 | TX_00049291 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Legislative hearing testimony | 4/4/2011 | SOS PART 8 | Joseph Kulhevy | Elizabeth Winn~SOS Elections Legislative Analysts |
| TX_00049292 | TX_00049292 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Senate State Affairs Hearing | 3/14/2011 | SOS PART 8 | Elizabeth Winn | Leticia Salazar~SOS Elections Staff |
| TX_00049293 | TX_00049293 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Legislative reports | 6/6/2011 | SOS PART 8 | Leticia Salazar | Elec Legislative Analysts, Ann McGeehan, Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049294 | TX_00049294 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID preclearance process. | 6/13/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts, Ann McGeehan, Elizabeth Winn |
| TX_00049295 | TX_00049295 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID preclearance process. | 6/7/2011 | SOS PART 8 | Leticia Salazar | Leticia Salazar~Ann McGeehan~Elizabeth WInn |
| TX_00049296 | TX_00049296 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID preclearance process. | 9/19/2011 | SOS PART 8 | Louri O'Leary | Elizabeth Winn, Ann McGeehan, Barbara Strain, Elec Legal, Kim Thole |
| TX_00049297 | TX_00049297 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation | 6/21/2011 | SOS PART 8 | Elizabeth Winn | Melanie Huff, Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049302 | TX_00049304 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation | 11/26/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |
| TX_00049305 | TX_00049307 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation | 11/26/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |
| TX_00049308 | TX_00049309 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation | 11/26/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole |
| TX_00049313 | TX_00049314 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | 10/27/2011 | SOS PART 8 | Melanie Huff | Elzabeth Winn~SOS Elections Division Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049317 | TX_00049317 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation | 5/12/2011 | SOS PART 8 | Ann McGeehan | Kathy Wilson, John Sepehri, Elec Legal, Kim Thole |
| TX_00049346 | TX_00049346 | Attorney Client Privilege | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation | 9/23/2011 | SOS PART 8 | Ann McGeehan | SOS Elections Division Staff |
| TX_00049347 | TX_00049349 | Attorney Client Privilege | Attachment to Doc. TX_00049346 offered for the purpose of giving or seeking legal advice on Voter ID implementation | 9/23/2011 | SOS PART 8 | Ann McGeehan | SOS Elections Division Staff |
| TX_00049352 | TX_00049352 | Attorney Client Privilege | Confidential email communication among Secretary of State Attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID preclearance process. | 8/18/2011 | SOS PART 8 | Kim Thole | Elizabeth Winn~Barbarwa Strain~Kim Thole |
| TX_00049355 | TX_00049355 | Attorney Client Privilege | Confidential email communication among Secretary of State Attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID preclearance process. | 7/25/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Division Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049359 | TX_00049359 | Attorney Client Privilege | Confidential e-mail from SOS Staff tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding Senate State Affairs Hearing bills | 4/29/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049360 | TX_00049360 | Attorney Client Privilege | Confidential e-mail from SOS Staff tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding Senate State Affairs Hearing bills | 4/15/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049361 | TX_00049361 | Attorney Client Privilege | Confidential e-mail from SOS Staff tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding Senate State Affairs Hearing bills | 4/18/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049362 | TX_00049362 | Attorney Client Privilege | Confidential e-mail from SOS Staff tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding Senate State Affairs Hearing bills | 4/18/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049363 | TX_00049363 | Attorney Client Privilege | Confidential e-mail from SOS Staff tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding Senate State Affairs Hearing bills | 5/4/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049369 | TX_00049369 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, SOS Election Legal Division, SOS Voter Registration Team, and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 implementation rules | 9/8/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~SOS Voter Registration Team~Louri O'Leary~Kim Thole |
| TX_00049370 | TX_00049372 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049369) | 9/8/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~SOS Voter Registration Team~Louri O'Leary~Kim Thole |
| TX_00049387 | TX_00049387 | Attorney Client Privilege | Confidential e-mail from SOS Attorney tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding pending legislation | 5/4/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legislative Analysts |
| TX_00049393 | TX_00049393 | Attorney Client Privilege | Confidential e-mail from SOS Attorney tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding summary of 82R Legislation | 6/1/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legislative Analysts |
| TX_00049394 | TX_00049401 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049393) | 6/1/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049407 | TX_00049407 | Attorney Client Privilege | Confidential e-mail from SOS Attorney tro SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding testifying before legislative committees | 3/7/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legislative Analysts |
| TX_00049408 | TX_00049409 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049407) | 3/7/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legislative Analysts |
| TX_00049411 | TX_00049411 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 2/24/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049412 | TX_00049412 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 2/25/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049413 | TX_00049414 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/1/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049415 | TX_00049417 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/3/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049418 | TX_00049418 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/3/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049419 | TX_00049421 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/4/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049422 | TX_00049424 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 3/23/2011 | SOS PART 8 | Leticia Salazar | SOS Election Legislative Analysts |
| TX_00049426 | TX_00049426 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff and SOS Attorneys and SOS Election Legislative Analysts sent for purposes of providing or seeking legal advice regarding priority legislation | 6/14/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049427 | TX_00049431 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049426) | 6/14/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts |
| TX_00049432 | TX_00049434 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049426) | 6/14/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts |
| TX_00049435 | TX_00049435 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Elections Staff sent for purposes of providing legal advice regarding Voter ID | 5/22/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Division Staff |
| TX_00049436 | TX_00049449 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049435) | 5/22/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Division Staff |
| TX_00049623 | TX_00049623 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys, SOS Elections Legislative Analysts, and SOS Staff sent for purposes of providing or seeking legal advice regarding updated bill tracking reports | 5/23/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049624 | TX_00049634 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049623) | 5/23/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Division Legislative Analysts~Barbara Strain |
| TX_00049635 | TX_00049638 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049623) | 5/23/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Division Legislative Analysts~Barbara Strain |
| TX_00049639 | TX_00049640 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049623) | 5/23/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Division Legislative Analysts~Barbara Strain |
| TX_00049641 | TX_00049641 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049623) | 5/23/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049642 | TX_00049645 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049623) | 5/23/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Division Legislative Analysts~Barbara Strain |
| TX_00049646 | TX_00049646 | Attorney Client Privilege | Confiedntial e-mail communication between SOS Attorneys, SOS Staff and SOS Elections Divison Legislative Analysts regarding legislative tracking reports | 5/20/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts |
| TX_00049647 | TX_00049650 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049646) | 5/20/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts |
| TX_00049651 | TX_00049659 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049646) | 5/20/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts |
| TX_00049660 | TX_00049660 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049646) | 5/20/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049661 | TX_00049661 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff and SOS Elections Division Legislative Analysts sent for purposes of providing or seeking legal advice regarding pending legislation | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049662 | TX_00049676 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049677 | TX_00049680 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049681 | TX_00049683 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049684 | TX_00049684 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049685 | TX_00049688 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049689 | TX_00049823 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049824 | TX_00049825 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049826 | TX_00049826 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049661) | 5/25/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049827 | TX_00049827 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff and SOS Election Division Legislative Analysts sent for purposes of providing legal advice regarding pending legislation | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049828 | TX_00049847 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049848 | TX_00049851 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049852 | TX_00049854 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049855 | TX_00049855 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049856 | TX_00049859 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049860 | TX_00049995 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00049996 | TX_00049997 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049998 | TX_00049998 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00049827) | 5/26/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00049999 | TX_00049999 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, and SOS Elections Division Legislative Analysts sent for purposes of providing or seeking legal advice regarding pending legislation | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00050000 | TX_00050019 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050020 | TX_00050023 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00050024 | TX_00050027 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00050028 | TX_00050029 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00050030 | TX_00050033 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050034 | TX_00050169 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00050170 | TX_00050171 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00050172 | TX_00050172 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_0004999) | 5/27/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Election Legislative Analysts~Barbara Strain |
| TX_00050173 | TX_00050173 | Attorney Client Privilege | Confidential e-mail between SOS Staff and SOS Elections Division Legislative Analysts sent for purposes of giving legal advice regarding signed bills | 6/1/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislaive Analysts |
| TX_00050174 | TX_00050178 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00050173) | 6/1/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislaive Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050179 | TX_00050181 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00050173) | 6/1/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislaive Analysts |
| TX_00050182 | TX_00050182 | Attorney Client Privilege | Confidential e-mail between SOS Staff and SOS Elections Division Legislative Analysts sent for purposes of giving legal advice regarding pending legislation | 5/18/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislaive Analysts |
| TX_00050183 | TX_00050183 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys, SOS Staff and SOS Elections Division Legislative Analysts sent for purposes of giving legal advice regarding pending legislation | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050184 | TX_00050319 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050320 | TX_00050323 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050324 | TX_00050355 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050356 | TX_00050381 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050382 | TX_00050400 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050401 | TX_00050419 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050420 | TX_00050456 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050457 | TX_00050489 | Attorney Client Privilege | Attachment to above confidential communication (TX_00050183) | 3/30/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050490 | TX_00050490 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys, SOS Staff and SOS Elections Division Legislative Analysts sent for purposes of giving legal advice regarding pending legislation | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050491 | TX_00050565 | Attorney Client Privilege | Attachment to above confidential email (TX_00050490) sent for purposes of providing legal advice | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050566 | TX_00050585 | Attorney Client Privilege | Attachment to above confidential email (TX_00050490) sent for purposes of providing legal advice | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050586 | TX_00050600 | Attorney Client Privilege | Attachment to above confidential email (TX_00050490) sent for purposes of providing legal advice | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050601 | TX_00050611 | Attorney Client Privilege | Attachment to above confidential email (TX_00050490) sent for purposes of providing legal advice | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050612 | TX_00050620 | Attorney Client Privilege | Attachment to above confidential email (TX_00050490) sent for purposes of providing legal advice | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050621 | TX_00050642 | Attorney Client Privilege | Attachment to above confidential email (TX_00050490) sent for purposes of providing legal advice | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050643 | TX_00050659 | Attorney Client Privilege | Attachment to above confidential email (TX_00050490) sent for purposes of providing legal advice | 3/1/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~Barbara Strain~SOS Elections Division Legislative Analysts |
| TX_00050660 | TX_00050660 | Attorney Client Privilege | Confidential e-mail between SOS Staff and SOS Elections Division Legislative Analysts sent for purposes of giving legal advice regarding pending legislation | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050661 | TX_00050795 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |
| TX_00050796 | TX_00050807 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |
| TX_00050808 | TX_00050838 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |
| TX_00050839 | TX_00050864 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |
| TX_00050865 | TX_00050883 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |
| TX_00050884 | TX_00050902 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |
| TX_00050903 | TX_00050939 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00050940 | TX_00050971 | Attorney Client Privilege | Attachment to above confidential email (TX_00050660) sent for purposes of providing legal advice | 4/12/2011 | SOS PART 8 | Leticia Salazar | SOS Elections Division Legislative Analysts |
| TX_00050972 | TX_00050972 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, and SOS Elections Division Legislatiev Analysts sent for purposes of providing or seekign legal advice regarding pendign legislation | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00050973 | TX_00050976 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00050977 | TX_00051000 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051001 | TX_00051002 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051003 | TX_00051003 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051004 | TX_00051004 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051005 | TX_00051005 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051006 | TX_00051009 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051010 | TX_00051041 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051042 | TX_00051060 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051061 | TX_00051079 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051080 | TX_00051117 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051118 | TX_00051149 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051150 | TX_00051286 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/10/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051287 | TX_00051287 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, and SOS Elections Division Legislatiev Analysts sent for purposes of providing or seekign legal advice regarding pendign legislation | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051288 | TX_00051291 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051292 | TX_00051313 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051314 | TX_00051315 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051316 | TX_00051452 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051453 | TX_00051456 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051457 | TX_00051494 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051495 | TX_00051513 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051514 | TX_00051532 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051533 | TX_00051564 | Attorney Client Privilege | Attachment to above confidential email (TX_00050972) sent for purposes of providing legal advice | 5/3/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051565 | TX_00051565 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, and SOS Elections Division Legislatiev Analysts sent for purposes of providing or seekign legal advice regarding pendign legislation | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051566 | TX_00051568 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051569 | TX_00051599 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051600 | TX_00051625 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051626 | TX_00051644 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051645 | TX_00051663 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051664 | TX_00051700 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051701 | TX_00051733 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051734 | TX_00051869 | Attorney Client Privilege | Attachment to above confidential email (TX_00051565) sent for purposes of providing legal advice | 3/22/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051870 | TX_00051870 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, and SOS Elections Division Legislatiev Analysts sent for purposes of providing or seekign legal advice regarding pendign legislation | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051871 | TX_00051882 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051883 | TX_00051909 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051910 | TX_00051911 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051912 | TX_00051912 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051913 | TX_00051914 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051915 | TX_00051915 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051916 | TX_00051920 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051921 | TX_00051952 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051953 | TX_00051971 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00051972 | TX_00051990 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00051991 | TX_00052028 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00052029 | TX_00052061 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |
| TX_00052062 | TX_00052198 | Attorney Client Privilege | Attachment to above confidential email (TX_00051870) sent for purposes of providing legal advice | 5/17/2011 | SOS PART 8 | Leticia Salazar | Ann McGeehan~Elizabeth Winn~SOS Elections Division Legislative Analysts~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052199 | TX_00052199 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 9/19/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Barbara Strain~Louri O'Leary~SOS Elections Legal Division~Kim Thole~Leticia Salazar |
| TX_00052200 | TX_00052201 | Attorney Client Privilege | Attachment to above confidential communication (TX_00052199) sent for purposes of providing or seeking legal advice regarding Voter ID | 9/19/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Barbara Strain~Louri O'Leary~SOS Elections Legal Division~Kim Thole~Leticia Salazar |
| TX_00052202 | TX_00052202 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/21/2011 | SOS PART 8 | Melanie Huff | Elizabeth Winn~Kim Thole |
| TX_00052206 | TX_00052206 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 12/29/2011 | SOS PART 8 | Melanie Huff | Jennifer Templeton |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052207 | TX_00052207 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communication between SOS Attorney, SOS Elections Legal Division, and SOS Elections Internet Division sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 1/12/2012 | SOS PART 8 | Paul Miles | SOS Elections Internet Division~SOS Elections Legal Division |
| TX_00052218 | TX_00052219 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 12/29/2011 | SOS PART 8 | Melanie Huff | Jennifer Templeton |
| TX_00052220 | TX_00052220 | Attorney Client Privilege;Work Product | Confidential e-mail between SOS Attorney and SOS Elections Legal Division sent in anticpation of Voter ID litigation for purposes of providing or seeking legal advice regarding Voter ID | 1/25/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Legal Division |
| TX_00052221 | TX_00052222 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Elections Legal Division sent in anticpation of Voter ID litigation for purposes of providing or seeking legal advice regarding Voter ID | 3/29/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Legal Division |
| TX_00052223 | TX_00052223 | Attorney Client Privilege | Confidential e-mail between SOS Attorney and SOS Elections Legal Division sent in anticpation of Voter ID litigation for purposes of providing or seeking legal advice regarding Voter ID | 3/29/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052224 | TX_00052224 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys, SOS Staff and SOS Elections Legal Division sent in anticpation of Voter ID litigation for purposes of providing or seeking legal advice regarding Voter ID | 7/5/2011 | SOS PART 8 | Elizabeth Winn | Karen Richards~Ann McGeehan~Leticia Salazar~Monica Garcia~Elizabeth Winn~SOS Elections Legal Division |
| TX_00052225 | TX_00052243 | Attorney Client Privilege | Confidential e-mail among SOS Staff and SOS Attorneys sent for purposes of seeking or providing legal advice regarding stats Voter ID requirements | 11/2/2010 | SOS PART 8 | Irene Diaz | SOS Elections Division Staff |
| TX_00052244 | TX_00052246 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00052247 | TX_00052249 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, SOS Elections Legal Division, and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division~Barbara Strain |
| TX_00052250 | TX_00052264 | Attorney Client Privilege | Attachment to above confidential communication (TX_00052247) sent for purposes of providing or seeking legal advice | 7/22/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052265 | TX_00052279 | Attorney Client Privilege | Attachment to above confidential communication (TX_00052247) sent for purposes of providing or seeking legal advice | 7/22/2011 | SOS PART 8 | Elizabeth Winn | SOS Election Legal Division~Barbara Strain |
| TX_00052280 | TX_00052281 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, SOS Elections Legal Division, and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | Elizabeth WInn | Election Legal Division~Barbara Strain |
| TX_00052282 | TX_00052296 | Attorney Client Privilege | Attachment to above confidential communication (TX_00052280) sent for purposes of providing or seeking legal advice | 7/22/2011 | SOS PART 8 | Elizabeth WInn | Election Legal Division~Barbara Strain |
| TX_00052297 | TX_00052297 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys, SOS Elections Legal Division, and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | Elizabeth WInn | Election Legal Division~Barbara Strain |
| TX_00052298 | TX_00052312 | Attorney Client Privilege | Attachment to above confidential communication (TX_00052297) sent for purposes of providing or seeking legal advice | 7/22/2011 | SOS PART 8 | Elizabeth WInn | Election Legal Division~Barbara Strain |
| TX_00052313 | TX_00052316 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys and SOS Elections Legal Division  sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | SOS PART 8 | Elizabeth WInn | Election Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052317 | TX_00052317 | Attorney Client Privilege | Confidential e-mail among SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 6/6/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Leticia Salazar~Elizabeth Winn~Paul Miles |
| TX_00052318 | TX_00052319 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division  sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 10/20/2010 | SOS PART 8 | Elizabeth Winn | SOS Elections Legal Division |
| TX_00052322 | TX_00052322 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division  sent for purposes of seeking or providing legal advice regarding SB 14 | 1/31/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Legal Division |
| TX_00052323 | TX_00052323 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Paul Miles |
| TX_00052324 | TX_00052326 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID | 2/17/2010 | SOS PART 8 | Ann McGeehan | Paul Miles |
| TX_00052327 | TX_00052328 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID | 2/17/2010 | SOS PART 8 | Paul Miles | Melanie Best |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052329 | TX_00052330 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division  sent for purposes of seeking or providing legal advice regarding Voter ID | 8/20/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Legal Division |
| TX_00052331 | TX_00052331 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 6/17/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles~Gloria Martinez |
| TX_00052332 | TX_00052332 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division  sent for purposes of seeking or providing legal advice regarding SB 14 | 7/7/2011 | SOS PART 8 | Melanie Huff | SOS Elections Legla Division |
| TX_00052333 | TX_00052333 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 6/9/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00052334 | TX_00052334 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Staff sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 6/6/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052335 | TX_00052335 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 2/3/2011 | SOS PART 8 | Joseph Kulhevy | Paul Miles~Elizabeth Winn~SOS Elections Legal Division |
| TX_00052336 | TX_00052336 | Attorney Client Privilege | Confidential e-mail from SOS Attorney to SOS Elections Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/19/2011 | SOS PART 8 | Jaunita Woods | SOS Elections Staff |
| TX_00052337 | TX_00052341 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 2/3/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00052342 | TX_00052346 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 2/3/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00052347 | TX_00052349 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 11/1/2010 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Elections Staff |
| TX_00052350 | TX_00052350 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 1/25/2011 | SOS PART 8 | Melanie Huff | Elizabeth Winn~SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052351 | TX_00052351 | Attorney Client Privilege | Confidential e-mail between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 1/25/2011 | SOS PART 8 | Elizabeth Winn | Melanie Huff~SOS Elections Legal Division |
| TX_00052352 | TX_00052352 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/17/2011 | SOS PART 8 | Gloria Martinez | Karen Richards~Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00052353 | TX_00052353 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 7/7/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Melanie Huff~SOS Election Legal Division |
| TX_00052354 | TX_00052354 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 7/7/2011 | SOS PART 8 | Paul Miles | Melanie Huff~SOS Elections Legal Division |
| TX_00052355 | TX_00052355 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 7/7/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Paul Miles~Melanie Huff~SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052356 | TX_00052357 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Elections Legal Division, and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 11/1/2010 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Kim Beal~SOS Elections Legal Division |
| TX_00052358 | TX_00052359 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/9/2011 | SOS PART 8 | Elizabeth Winn | Karen Richards~Ann McGeehan~Leticia Salazar~Paul Miles |
| TX_00052360 | TX_00052363 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |
| TX_00052364 | TX_00052367 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |
| TX_00052368 | TX_00052371 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052372 | TX_00052374 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |
| TX_00052375 | TX_00052389 | Attorney Client Privilege | Attachment to the above confidential e-mail (TX_00052372) sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |
| TX_00052390 | TX_00052393 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Ann McGeehan~Erik Wilson~Paul Miles |
| TX_00052394 | TX_00052396 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00052397 | TX_00052399 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052400 | TX_00052414 | Attorney Client Privilege | Attachment to the above confidential e-mail (TX_00052397) sent for purposes of providing legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Paul Miles |
| TX_00052415 | TX_00052417 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Ann McGeehan~Erik Wilson~Paul Miles |
| TX_00052418 | TX_00052420 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Ann McGeehan~Erik Wilson~Paul Miles~Coby Shorter |
| TX_00052421 | TX_00052423 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~SOS Elections Legal Division |
| TX_00052424 | TX_00052426 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052427 | TX_00052441 | Attorney Client Privilege | Attachment to the above confidential e-mail communication (TX_0005424) | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |
| TX_00052442 | TX_00052456 | Attorney Client Privilege | Attachment to the above confidential e-mail communication (TX_0005424) | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |
| TX_00052457 | TX_00052459 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles |
| TX_00052460 | TX_00052461 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys, SOS Hope Andrade, and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn~Ann McGeehan~Erik Wilson~Coby Shorter~Paul Miles~SOS Hope Andrade |
| TX_00052462 | TX_00052463 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Legal Division, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Joseph Kulhavy~SOS Election Legal Division~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052464 | TX_00052465 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys, SOS Hope Andrade, and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~John Sepehri~Ann McGeehan~Erik Wilson~SOS Hope Andrade~Coby Shorter~Paul Miles |
| TX_00052466 | TX_00052480 | Attorney Client Privilege | Attachment to above confidential communication (TX_00052465) sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~John Sepehri~Ann McGeehan~Erik Wilson~SOS Hope Andrade~Coby Shorter~Paul Miles |
| TX_00052481 | TX_00052482 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Legal Division, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Joseph Kulhavy | Joseph Kulhavy~Elizabeth Winn~SOS Elections Legal Division~Barbara Strain |
| TX_00052483 | TX_00052484 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Legal Division, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Joseph Kulhavy | Elizabeth Winn~SOS Elections Legal Division~Barbara Strain |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052485 | TX_00052485 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Legal Division, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~SOS Election Legal Division~Barbara Strain |
| TX_00052486 | TX_00052487 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Melanie Best | Melanie Best~Elizabeth Winn~Paul Miles |
| TX_00052488 | TX_00052489 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Melanie Best | Melanie Best~Elizabeth Winn~Paul Miles |
| TX_00052490 | TX_00052491 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Melanie Best | Melanie Best~Elizabeth Winn~Paul Miles~Irene Diaz |
| TX_00052492 | TX_00052493 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~Paul Miles~Irene Diaz |
| TX_00052494 | TX_00052494 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Melanie Best | Melanie Best~Paul Miles~Irene Diaz~Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052495 | TX_00052495 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Hope Andrade, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Elizabeth Winn | John Sepehri~Ann McGeehan~Erik Wilson~SOS Hope Andrade~Coby Shorter~Paul Miles |
| TX_00052496 | TX_00052499 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/22/2011 | SOS PART 8 | Coby Shorter | Elizabeth Winn~John Sepehri~Ann McGeehan~Erik Wilson~Paul Miles |
| TX_00052500 | TX_00052500 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Ann McGeehan | Karen Richards~Leticia Salazar~Elizabeth Winn~Paul Miles |
| TX_00052501 | TX_00052502 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Karen Richards | Paul Miles~Leticia Salazar~Elizabeth Winn |
| TX_00052503 | TX_00052503 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Paul Miles | Karen Richards |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052504 | TX_00052504 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Leticia Salazar~Elizabeth Winn~Paul Miles |
| TX_00052505 | TX_00052505 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Elections Legal Division and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 2/7/2011 | SOS PART 8 | Elizabeth Winn | Joseph Kulhavy~Paul Miles~SOS Election Legal Division~Ann McGeehan~Karen Richards |
| TX_00052506 | TX_00052508 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/19/2011 | SOS PART 8 | Melanie Best | SOS Elections Legal Division |
| TX_00052509 | TX_00052509 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/19/2011 | SOS PART 8 | Melanie Huff | Jaunita Woods~SOS Elections Legal Division |
| TX_00052510 | TX_00052511 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/19/2011 | SOS PART 8 | Juanita Woods | SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052512 | TX_00052512 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00052513 | TX_00052513 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00052514 | TX_00052516 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Ann McGeehan | Paul Miles~Elizabeth Winn |
| TX_00052517 | TX_00052518 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Paul Miles | Ann McGeehan~Elizabeth Winn |
| TX_00052519 | TX_00052520 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Paul Miles |
| TX_00052521 | TX_00052522 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Ann McGeehan | Elizabeth Winn~Paul Miles |
| TX_00052523 | TX_00052523 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052524 | TX_00052524 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn~SOS Elections Legal Division |
| TX_00052525 | TX_00052528 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 1/20/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Leticia Salazar~Elizabeth Winn~Paul Miles |
| TX_00052529 | TX_00052530 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 1/31/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles~Ann McGeehan |
| TX_00052531 | TX_00052531 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 7/12/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~SOS Election Legal Division |
| TX_00052532 | TX_00052532 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 7/12/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~SOS Election Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052533 | TX_00052535 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 2/17/2010 | SOS PART 8 | Melanie Best | Shameika Franklin~Paul Miles~Melanie Best |
| TX_00052536 | TX_00052537 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 2/17/2010 | SOS PART 8 | Melanie Best | Paul Miles~Melanie Best |
| TX_00052538 | TX_00052540 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Melanie Best~SOS Elections Legal Division |
| TX_00052541 | TX_00052543 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~SOS Elections Legal Division |
| TX_00052544 | TX_00052546 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052547 | TX_00052550 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~SOS Elections Legal Division |
| TX_00052551 | TX_00052554 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~SOS Elections Legal Division |
| TX_00052555 | TX_00052558 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~SOS Elections Legal Division |
| TX_00052559 | TX_00052562 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~SOS Elections Legal Division |
| TX_00052563 | TX_00052565 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~SOS Elections Legal Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052566 | TX_00052569 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Legal Division sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Elizabeth Winn | Melanie Best~SOS Elections Legal Division |
| TX_00052570 | TX_00052574 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and sent for purposes of providing or seeking legal advice regarding Voter ID | 2/3/2011 | SOS PART 8 | Elizabeth Winn | Paul Miles |
| TX_00052575 | TX_00052575 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Elections Division Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 5/18/2011 | SOS PART 8 | Elizabeth Winn | SOS Elections Division Staff |
| TX_00052576 | TX_00052576 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 7/29/2011 | SOS PART 8 | Melanie Best | Randall Dillard~Ann McGeehan~Elizabeth Winn~Melanie Best~Paul Miles |
| TX_00052577 | TX_00052578 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 1/6/2012 | SOS PART 8 | Monica Garcia | Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052580 | TX_00052584 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 1/6/2012 | SOS PART 8 | Gloria Martinez | Moniza Garcia~Ann McGeehan |
| TX_00052585 | TX_00052589 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Anne McGeehan | Monica Garcia~SOS Special Projects~Elizabeth Winn~Louri O'Leary~Kim Thole |
| TX_00052593 | TX_00052597 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Ann McGeehan | Monica Garcia~SOS Special Projects~Elizabeth Winn~Louri O'Leary~Kim Thole |
| TX_00052601 | TX_00052605 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Gloria Martinez | Monica Garcia~Ann McGeehan |
| TX_00052609 | TX_00052613 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Monica Garcia | Ann McGeehan~SOS Special Projects~Elizabeth Winn~Louri O'Leary~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052617 | TX_00052622 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | Monica Garcia~Elizabeth Winn~Louri O'Leary~Gloria Martinez~SOS Special Projects~Ann McGeehan~Kim Thole |
| TX_00052626 | TX_00052630 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | Monica Garcia~Elizabeth Winn~Louri O'Leary~Gloria Martinez~SOS Special Projects~Ann McGeehan~Kim Thole |
| TX_00052634 | TX_00052639 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Monica Garcia | Elizabeth Winn~Louri O'Leary~Gloria Martinez~SOS Special Projects~Ann McGeehan~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052640 | TX_00052645 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Elizabeth Winn | Monica Garcia~Louri O'Leary~Gloria Martinez~SOS Special Projects~Ann McGeehan~Kim Thole |
| TX_00052646 | TX_00052651 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Elizabeth Winn | Monica Garcia~Ann McGeehan |
| TX_00052652 | TX_00052653 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/9/2011 | SOS PART 8 | Louri O'Leary | Ann McGeehan~Monica Garcia~Leticia Salazar |
| TX_00052654 | TX_00052659 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | Elizabeth Winn~Monica Garcia~Louri O'Leary~Gloria Martinez~SpecialProjects~Ann McGeehan~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052662 | TX_00052667 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | Elizabeth Winn~Monica Garcia~Louri O'Leary~Gloria Martinez~SpecialProjects~Ann McGeehan~Kim Thole |
| TX_00052670 | TX_00052675 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole~Monica Garcia~Louri O'Leary~Gloria Marinez~SpecialProjects~Ann McGeehan |
| TX_00052676 | TX_00052683 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | Kim Thole~Special Projects~Ann McGeehan~Louri O'Leary |
| TX_00052684 | TX_00052691 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | Kim Thole~Special Projects~Ann McGeehan~Louri O'Leary |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052692 | TX_00052699 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Louri O'Leary | SpecialProjects~Kim Thole~Ann McGeehan |
| TX_00052700 | TX_00052705 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Elizabeth Winn | Monica Garcia~Ann McGeehan~SOS Webmaster |
| TX_00052706 | TX_00052708 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/9/2011 | SOS PART 8 | Louri O'Leary | Monica Garcia~Ann McGeehan~Leticia Salazar |
| TX_00052709 | TX_00052715 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Elizabeth Winn | Monica Garcia |
| TX_00052716 | TX_00052721 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | SOS Webmaster | Elizabeth Winn~Monica Garcia~Ann McGeehan |
| TX_00052722 | TX_00052722 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Louri O'Leary | Monica Garcia~Elizabeth Winn~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052723 | TX_00052730 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Ann McGeehan | Webmaster~Elizabeth Winn~Richard Parsons~Jordy Keith~Monica Garcia |
| TX_00052731 | TX_00052739 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Richard Parsosn | Ann McGeehan~Webmaster~Elizabeth Winn~Jordy Keith~Monica Garcia |
| TX_00052740 | TX_00052748 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Ann McGeehan | Richard Parsons~Webmaster~Elizabeth Winn~Jordy Keith~Monica Garcia |
| TX_00052749 | TX_00052757 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Ann McGeehan | Ann McGeehan~Richard Parsons~Webmaster~Elizabeth Winn~Jordy keith~Monica Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052758 | TX_00052767 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Richard Parsons | Ann McGeehan~Webmaster~Elizabeth Winn~Jordy Keith~Monica Garcia |
| TX_00052768 | TX_00052777 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Richard Parsons | Ann McGeehan~Webmaster~Elizabeth Winn~Jordy Keith~Monica Garcia |
| TX_00052778 | TX_00052779 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted communication from SOS Attorney to SOS Staff sent for purposes of providing legal advice regarding Voter ID~~Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Elizabeth Winn~~Richard Parsons | Monica Garcia~~Ann McGeehan~Webmaster~Elizabeth Winn~Jordy Keith~Monica Garcia |
| TX_00052780 | TX_00052782 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/9/2011 | SOS PART 8 | Ann McGeehan | Louri O'Leary~Monica Garcia~Leticia Salazar |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052783 | TX_00052792 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/15/2011 | SOS PART 8 | Monica Garcia | Gloria Martinez~Ann McGeehan~Lizabeth Winn~Special Projects |
| TX_00052796 | TX_00052806 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/16/2011 | SOS PART 8 | Ann McGeehan | Special Projects~Kim Thole~Elizabeth Winn~Gloria Martinez~Lousi O'Leary~Leticia Salazar |
| TX_00052807 | TX_00052808 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/16/2011 | SOS PART 8 | Gloria Martinez | Monica Garcia~Ann McGeehan~Leticia Salazar~Louri O'Leary~Elizabeth Winn |
| TX_00052809 | TX_00052818 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/19/2011 | SOS PART 8 | Elizabeth Winn | Gloria Martinez~Ann McGeehan~Leticia Salazar~Monica Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052819 | TX_00052829 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/19/2011 | SOS PART 8 | Leticia Salazar | Gloria Martinez~Ann McGeehan~Elizabeth Winn~Monica Garcia |
| TX_00052830 | TX_00052840 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/19/2011 | SOS PART 8 | Kim Thole | Monica Garcia~Ann McGeehan~Leticia Salazar~Louri O'Leary~Kim Thole |
| TX_00052843 | TX_00052846 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/9/2011 | SOS PART 8 | Louri O'Leary | Ann McGeehan~Monica Garcia~Leticia Salazar |
| TX_00052847 | TX_00052850 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/12/2012 | SOS PART 8 | Gloria Martinez | Ann McGeehan~Monica Garcia~Leticia Salazar~Louri O'Leary |
| TX_00052854 | TX_00052857 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/12/2011 | SOS PART 8 | Ann McGeehan | Monica Garcia~Gloria Martinez~Leticia Salazar~Elizabeth Winn~Louri O'Leary |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052861 | TX_00052865 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/12/2011 | SOS PART 8 | Gloria Martinez | Monica Garcia~Ann McGeehan~Louri O'Leary~Leticia Salazar~Elizabeth Winn |
| TX_00052866 | TX_00052870 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/12/2011 | SOS PART 8 | Elizabeth Winn | Gloria Martinez~Monica Garcia~Ann McGeehan~Louri O'Leary~Leticia Salazar~Elizabeth Winn |
| TX_00052871 | TX_00052872 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/9/2011 | SOS PART 8 | Ann McGeehan | Monica Garcia~Leticia Salazar~Louri O'Leary |
| TX_00052875 | TX_00052881 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | Elizabeth Winn~Monica Garcia~Louri O'Leary~Gloria Martinez~SpecialProjects~Ann McGeehan~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052882 | TX_00052888 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | SpecialProjects~Ann McGeehan~Louri O'Leary |
| TX_00052889 | TX_00052895 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Kim Thole | SpecialProjects~Ann McGeehan~Louri O'Leary~Kim Thole |
| TX_00052896 | TX_00052901 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/13/2011 | SOS PART 8 | Elizabeth Winn | Kim Thole~Monica Garcia~SpecialProjects~Ann McGeehan~Louri O'Leary~Gloria Martinez |
| TX_00052902 | TX_00052905 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/24/2011 | SOS PART 8 | Brenda Hester | Lee Guyette~Louria Harrigan~VR Team~Ann McGeehan |
| TX_00052906 | TX_00052906 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/11/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Barabra Strain~SOS Elections Legal Division~VRTeam~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052907 | TX_00052908 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00052906) sent for purposes of seeking or providing legal advice regarding Voter ID | 8/11/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Barabra Strain~SOS Elections Legal Division~VRTeam~Kim Thole |
| TX_00052909 | TX_00052909 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/29/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Barabra Strain~SOS Elections Legal Division~VRTeam~Kim Thole |
| TX_00052910 | TX_00052912 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00052909) sent for purposes of seeking or providing legal advice regarding Voter ID | 8/29/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~Barabra Strain~SOS Elections Legal Division~VRTeam~Kim Thole |
| TX_00052913 | TX_00052913 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Leticia Salazar~Elizabeth Winn~Paul Miles |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052914 | TX_00052914 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Leticia Salazar~Elizabeth Winn~Paul Miles |
| TX_00052915 | TX_00052915 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00052914) sent for purposes of seeking or providing legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Leticia Salazar~Elizabeth Winn~Paul Miles |
| TX_00052916 | TX_00052917 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/29/2011 | SOS PART 8 | Elizabeth Winn | VRTeam |
| TX_00052918 | TX_00052918 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00052916) sent for purposes of seeking or providing legal advice regarding Voter ID | 9/29/2011 | SOS PART 8 | Elizabeth Winn | VRTeam |
| TX_00052919 | TX_00052988 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00052916) sent for purposes of seeking or providing legal advice regarding Voter ID | 9/29/2011 | SOS PART 8 | Elizabeth Winn | VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00052989 | TX_00052991 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/29/2011 | SOS PART 8 | Elizabeth Winn | VRTeam |
| TX_00052992 | TX_00052992 | Attorney Client Privilege | Attachment to above confidential communication (TX_00052989) sent for the purpose of providing or seeking legal advice regarding Voter ID | 9/29/2011 | SOS PART 8 | Elizabeth Winn | VRTeam |
| TX_00053069 | TX_00053069 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/9/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00053070 | TX_00053070 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/7/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00053071 | TX_00053072 | Attorney Client Privilege | Attachment to above confidential communication (TX_00053070) sent for the purpose of providing or seeking legal advice regarding Voter ID | 6/7/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00053082 | TX_00053082 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~VRTeam~SpecialProjects |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053083 | TX_00053083 | Attorney Client Privilege | Attachment to above confidential communication (TX_00053082) sent for the purpose of providing or seeking legal advice regarding Voter ID | 8/10/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~VRTeam~SpecialProjects |
| TX_00053084 | TX_00053084 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/6/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00053085 | TX_00053085 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/8/2011 | SOS PART 8 | Karen Richards | Ann McGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00053086 | TX_00053086 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Gloria Martinez | Elizabeth Winn~VRTeam |
| TX_00053087 | TX_00053087 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 9/14/2011 | SOS PART 8 | Elizabeth Winn | Gloria Martinez~VR Team |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053088 | TX_00053088 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/11/2011 | SOS PART 8 | AJ Harper | Gloria Martinez~Elizabeth Winn~Ann McGeehan~Barbara Strain~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053089 | TX_00053089 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/11/2011 | SOS PART 8 | Gloria Martinez | Elizabeth Winn~Ann McGeehan~Barbara Strain~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053090 | TX_00053090 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/11/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Ann McGeehan~Barbara Strain~SOS Election Legal Division~VRTeam~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053091 | TX_00053091 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/11/2011 | SOS PART 8 | AJ Harper | Elizabeth Winn~Ann McGeehan~Barbara Strain~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053092 | TX_00053092 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/11/2011 | SOS PART 8 | Elizabeth Winn | Gloria Martinez~Ann McGeehan~Barbara Strain~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053093 | TX_00053093 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/29/2011 | SOS PART 8 | Melanie Best | Elizabeth Winn~Ann McGeehan~SOS Election Legal Division~Barbara Strain~VRTeam~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053094 | TX_00053094 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/29/2011 | SOS PART 8 | Melanie Huff | Melanie Best~Elizabeth Winn~Ann McGeehan~SOS Election Legal Division~Barbara Strain~VRTeam~Kim Thole |
| TX_00053095 | TX_00053095 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/7/2011 | SOS PART 8 | Karen Richards | Ann mcGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00053096 | TX_00053097 | Attorney Client Privilege | Attachment to above confidential communication (TX_00053095) sent for the purpose of providing or seeking legal advice regarding Voter ID | 6/7/2011 | SOS PART 8 | Karen Richards | Ann mcGeehan~Elizabeth Winn~Leticia Salazar~Paul Miles |
| TX_00053098 | TX_00053098 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Ann McGeehan~SOS Election Legal Division~VRTeam~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053099 | TX_00053100 | Attorney Client Privilege | Attachment to above confidential communication (TX_00053098) sent for the purpose of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Elizabeth Winn~Ann McGeehan~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053101 | TX_00053103 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 12/28/2011 | SOS PART 8 | Elizabeth Winn | Brenda Hester |
| TX_00053104 | TX_00053104 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053105 | TX_00053107 | Attorney Client Privilege | Attachment to above confidential communication (TX_00053104) sent for the purpose of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053108 | TX_00053115 | Attorney Client Privilege | Attachment to above confidential communication (TX_00053104) sent for the purpose of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~VRTeam~Kim Thole |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053116 | TX_00053170 | Attorney Client Privilege | Attachment to above confidential communication (TX_00053104) sent for the purpose of providing or seeking legal advice regarding Voter ID | 8/22/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~SOS Election Legal Division~VRTeam~Kim Thole |
| TX_00053171 | TX_00053171 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053172 | TX_00053301 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053171) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053302 | TX_00053321 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053171) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053322 | TX_00053349 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053171) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053350 | TX_00053350 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053351 | TX_00053353 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053351) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053354 | TX_00053354 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053355 | TX_00053356 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053354) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053357 | TX_00053357 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053358 | TX_00053372 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053357) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053373 | TX_00053389 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053357) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053390 | TX_00053390 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053357) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053391 | TX_00053391 | Attorney Client Privilege | Attachment to above confidential email communication (TX_00053357) sent for the purpose of providing or seeking legal advice regarding Voter ID | 10/7/2011 | SOS PART 8 | Paul Miles | Elizabeth Winn |
| TX_00053740 | TX_00053743 | Attorney Client Privilege | Confidential e-mail communication between SOS Staff to SOS Attorneys sent for the purposes of seeking or giving legal advice regarding Voter ID | 10/24/2011 | SOS PART 8 | Brenda Hester | Lee Guyette~Louria Harrigan~VR Team~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053798 | TX_00053798 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 11/7/2011 | SOS PART 8 | John Sepehri | Lee Guyette~John Mendoza~Scott Brandt |
| TX_00053799 | TX_00053799 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 10/17/2011 | SOS PART 8 | Lee Guyette | Ann McGeehan~Gregory Hnath~John Mendoza |
| TX_00053800 | TX_00053800 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 10/21/2011 | SOS PART 8 | Lee Guyette | Coby Shorter~Elizabeth Winn~John Sepehri~Scott Brandt~John Mendoza |
| TX_00053801 | TX_00053802 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00053800) sent for purposes of giving legal advice | 10/21/2011 | SOS PART 8 | Lee Guyette | Coby Shorter~Elizabeth Winn~John Sepehri~Scott Brandt~John Mendoza |
| TX_00053803 | TX_00053832 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00053800) sent for the purpose of giving legal advice | 10/21/2011 | SOS PART 8 | Lee Guyette | Coby Shorter~Elizabeth Winn~John Sepehri~Scott Brandt~John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053833 | TX_00053862 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00053800) sent for the purpose of giving legal advice | 10/21/2011 | SOS PART 8 | Lee Guyette | Coby Shorter~Elizabeth Winn~John Sepehri~Scott Brandt~John Mendoza |
| TX_00053893 | TX_00053893 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Attorneys and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 11/18/2011 | SOS PART 8 | John Mendoza | Elizabeth Winn~John Sepehri~Lee Guyette |
| TX_00053894 | TX_00053923 | Attorney Client Privilege | Attachment to the above confidential communication (TX_00053893) sent for the purpose of giving legal advice | 11/18/2011 | SOS PART 8 | John Mendoza | Elizabeth Winn~John Sepehri~Lee Guyette |
| TX_00053924 | TX_00053924 | Attorney Client Privilege | Confidential e-mail communication between  SOS Attorneys and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 10/20/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00053925 | TX_00053925 | Attorney Client Privilege | Confidential e-mail communication between  SOS Attorneys and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 8/17/2011 | SOS PART 8 | John Mendoza | Ann McGeehan |
| TX_00053926 | TX_00053929 | Attorney Client Privilege | Confidential e-mail communication between  SOS Attorneys and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00053930 | TX_00053935 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00053926) sent for purposes of providing or seeking legel advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00053936 | TX_00053941 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00053926) sent for purposes of providing or seeking legel advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00053942 | TX_00053944 | Attorney Client Privilege | Confidential e-mail communication between  SOS Attorneys and SOS Staff sent for the purposes of providing legal advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00053945 | TX_00053950 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00053942) sent for purposes of providing or seeking legel advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00053951 | TX_00053956 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00053942) sent for purposes of providing or seeking legel advice regarding Voter ID | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00054002 | TX_00054003 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID preclearance | 10/28/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette~John Mendoza |
| TX_00054004 | TX_00054007 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID preclearance | 8/17/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00054008 | TX_00054013 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00054004) sent for purposes of providing or seeking legel advice regarding Voter ID | 8/17/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00054014 | TX_00054019 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00054004) sent for purposes of providing or seeking legel advice regarding Voter ID | 8/17/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00054263 | TX_00054263 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID preclearance | 10/11/2011 | SOS PART 8 | John Mendoza | Monica Garcia~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00054264 | TX_00054504 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00054004) sent for purposes of providing or seeking legel advice regarding Voter ID | 10/11/2011 | SOS PART 8 | John Mendoza | Monica Garcia~Ann McGeehan |
| TX_00054505 | TX_00054505 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID preclearance | 10/11/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00054506 | TX_00054746 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00054505) sent for purposes of providing or seeking legel advice regarding Voter ID | 10/11/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00054747 | TX_00054747 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID preclearance | 10/10/2011 | SOS PART 8 | Elizabeth Winn | John Mendoza~VRTeam |
| TX_00054748 | TX_00054988 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00054747) sent for the purpose of providing legal advice regarding Voter ID preclearance | 10/10/2011 | SOS PART 8 | Elizabeth Winn | John Mendoza~VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00054989 | TX_00054991 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID preclearance | 10/11/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00054992 | TX_00055232 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00054989) sent for purposes of providing or seeking legal advice | 10/11/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00055233 | TX_00055234 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID | 2/18/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00055235 | TX_00055246 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00055233) sent for purposes of providing or seeking legal advice | 2/18/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00055247 | TX_00055258 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00055233) sent for purposes of providing or seeking legal advice | 2/18/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00055259 | TX_00055260 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for the purpose of providing legal advice regarding Voter ID | 2/18/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette~John Mendoza~Karen Richards |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055261 | TX_00055263 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00055259) sent for purposes of providing or seeking legal advice | 2/18/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette~John Mendoza~Karen Richards |
| TX_00055264 | TX_00055264 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00055259) sent for purposes of providing or seeking legal advice | 2/18/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette~John Mendoza~Karen Richards |
| TX_00055265 | TX_00055265 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, OAG Attorneys, and SOS Staff sent for the purpose of providing or seeking legal advice regarding Voter ID | 11/3/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer~John Mendoza~Lee Guyette |
| TX_00055266 | TX_00055289 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00055265) sent for purposes of providing or seeking legal advice | 11/3/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~Jay Dyer~John Mendoza~Lee Guyette |
| TX_00055296 | TX_00055296 | Attorney Client Privilege | Confidential email between SOS Staff and SOS Attorney sent for the purpose of obtaining facts necessary to provide legal advice on the requirements imposed by proposed S.B.14. | | SOS PART 8 | Ann McGeehan | John Sepehri; Scott Brandt; Lee Guyette; John Mendoza; Jim Beck; Karen Richards; Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055297 | TX_00055298 | Produce; Redacted - Attorney Client Privilege | Email between SOS Staff forwarding a confidential email between SOS Staff sent for the purpose of providing a legal analysis of S.B. 14. | | SOS PART 8 | Karen Richards | John Mendoza |
| TX_00055299 | TX_00055299 | Attorney Client Privilege | Confidential email between SOS Staff and SOS Attorney sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 8/24/2011 | SOS PART 8 | John Mendoza | Ann McGeehan |
| TX_00055300 | TX_00055301 | Attorney Client Privilege | Attachment to above e-mail (TX_00055299) containing facts necessary to provide legal advice. | | SOS PART 8 | | |
| TX_00055302 | TX_00055307 | Attorney Client Privilege | Attachment to above e-mail (TX_00055299) containing facts necessary to provide legal advice. | | SOS PART 8 | | |
| TX_00055308 | TX_00055313 | Attorney Client Privilege | Attachment to above e-mail (TX_00055299) containing facts necessary to provide legal advice. | | SOS PART 8 | | |
| TX_00055314 | TX_00055315 | Redacted - Attorney Client Privilege;Produce | Confidential email between SOS Staff with forwarded confidential e-mail between SOS Attorney and Legislative Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | | SOS PART 8 | Lee Guyette | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055316 | TX_00055316 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 9/14/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette ; John Mendoza |
| TX_00055337 | TX_00055337 | Attorney Client Privilege | Confidential e-mail communication from SOS Election Division Attorneys to SOS Election Division Staff sent for purposes of providing legal advice regarding DOJ questions on Voter ID | 8/31/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00055338 | TX_00055338 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Division Attorneys and SOS Election Division Staff sent for purposes of seeking or providing legal advice regarding DOJ questions on Voter ID | 10/11/2011 | SOS PART 8 | Ann McGeehan | Elizabeth Winn~Monica Garcia~Lee Guyette |
| TX_00055339 | TX_00055514 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00055338) | 10/11/2011 | SOS PART 8 | Ann McGeehan | Elizabeth Winn~Monica Garcia~Lee Guyette |
| TX_00055515 | TX_00055515 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Division Attorneys and SOS Election Division Staff sent for purposes of seeking or providing legal advice regarding DOJ questions on Voter ID | 10/11/2011 | SOS PART 8 | Elizabeth Winn | Ann McGeehan~John Mendoza~Monica Garcia |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055516 | TX_00055516 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 9/27/2011 | SOS PART 8 | John Mendoza | Ann McGeehan |
| TX_00055517 | TX_00055777 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055516 and containing information requested to render legal advice. | 9/27/2011 | SOS PART 8 | John Mendoza | Ann McGeehan |
| TX_00055778 | TX_00055778 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining legal advice on the proper notation that should appear on photo identifications to indicate exempt disability status. | 6/9/2011 | SOS PART 8 | Karen Richards | Ann McGeehan; Elizabeth Winn; Leticia Salazar; Paul Miles |
| TX_00055779 | TX_00055779 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 8/31/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00055780 | TX_00055780 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055781 | TX_00055782 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055780 and containing information requested to render legal advice. | 8/23/2011 | SOS PART 8 | | |
| TX_00055783 | TX_00055788 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055780 and containing information requested to render legal advice. | 8/23/2011 | SOS PART 8 | | |
| TX_00055789 | TX_00055794 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055780 and containing information requested to render legal advice. | 8/23/2011 | SOS PART 8 | | |
| TX_00055800 | TX_00055801 | Attorney Client Privilege | Confidential email communications between SOS Attorneys, SOS Staff, and DPS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 10/29/2011 | SOS PART 8 | John Sepehri | Gomez, Enrique |
| TX_00055802 | TX_00055803 | Redacted - Attorney Client Privilege | Confidential email communications between SOS Attorneys, SOS Staff, and DPS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 10/20/2011 | SOS PART 8 | Martinez, Germaine | Gomez, Enrique; John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055804 | TX_00055808 | Redacted - Attorney Client Privilege | Confidential email communications between SOS Attorneys, SOS Staff, and DPS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 11/4/2011 | SOS PART 8 | John Sepehri | Lee Guyette; Enrique.Gomez |
| TX_00055842 | TX_00055843 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 10/14/2011 | SOS PART 8 | John Sepehri | Ann McGeehan; Lee Guyette |
| TX_00055844 | TX_00055845 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 11/21/2011 | SOS PART 8 | John Sepehri | John Sepehri |
| TX_00055846 | TX_00055847 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 11/21/2011 | SOS PART 8 | John Sepehri | Elizabeth Winn |
| TX_00055850 | TX_00055850 | Redacted - Attorney Client Privilege;Produce | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 11/18/2011 | SOS PART 8 | Lee Guyette | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055851 | TX_00055851 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 8/17/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00055852 | TX_00055855 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards |
| TX_00055856 | TX_00055861 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055852 and containing information requested to render legal advice. | | SOS PART 8 | | |
| TX_00055862 | TX_00055867 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055852 and containing information requested to render legal advice. | | SOS PART 8 | | |
| TX_00055868 | TX_00055870 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards; Ann McGeehan; Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055871 | TX_00055873 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 1/27/2011 | SOS PART 8 | Ann McGeehan | Karen Richards; Lee Guyette; John Mendoza |
| TX_00055874 | TX_00055877 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 1/27/2011 | SOS PART 8 | John Mendoza | Karen Richards |
| TX_00055878 | TX_00055883 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055874 and containing information requested to render legal advice. | | SOS PART 8 | | |
| TX_00055884 | TX_00055889 | Attorney Client Privilege | Attachment to the email beginning with bates number TX_00055874 and containing information requested to render legal advice. | | SOS PART 8 | | |
| TX_00055890 | TX_00055890 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 9/1/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055891 | TX_00055891 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 10/11/2011 | SOS PART 8 | Elizabeth Winn | John Mendoza~Ann McGeehan~Monica Garcia~Lee Guyette |
| TX_00055892 | TX_00055892 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of obtaining facts necessary to provide legal advice on S.B. 14's administrative preclearance. | 10/11/2011 | SOS PART 8 | | |
| TX_00055893 | TX_00055895 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on responding to a request by Jennifer Marizan at the United States Department of Justice. | 10/11/2011 | SOS PART 8 | Brenda Hester | John Mendoza~Elizabeth Winn~VRTeam~Lee Guyette~Ann McGeehan |
| TX_00055896 | TX_00055898 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on responding to a request by Jennifer Marizan at the United States Department of Justice. | 10/11/2011 | SOS PART 8 | John Mendoza | Brenda Hester~Elizabeth Winn~VRTeam~Lee Guyette~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055899 | TX_00055901 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on responding to a request by Jennifer Marizan at the United States Department of Justice. | 10/11/2011 | SOS PART 8 | Brenda Hester | Elizabeth Winn~John Mendoza~VRTeam~Lee Guyette~Ann McGeehan |
| TX_00055902 | TX_00055903 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on responding to a request by Jennifer Marizan at the United States Department of Justice. | 10/11/2011 | SOS PART 8 | Monica Garcia | John Mendoza~Ann McGeehan |
| TX_00055904 | TX_00055905 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on responding to a request by Jennifer Marizan at the United States Department of Justice. | 10/11/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Monica Garcia |
| TX_00055906 | TX_00055908 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on responding to a request by Jennifer Marizan at the United States Department of Justice. | 10/11/2011 | SOS PART 8 | Elizabeth Winn | John Mendoza~Brenda Hester~VRTeam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055909 | TX_00055910 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on new notice language for SOS notices. | 8/12/2011 | SOS PART 8 | Brenda Hester | Ann McGeehan |
| TX_00055911 | TX_00055912 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on new notice language for SOS notices. | 8/12/2011 | SOS PART 8 | Ann McGeehan | Brenda Hester |
| TX_00055913 | TX_00055915 | Attorney Client Privilege | Confidential email communications between SOS Attorneys and SOS Staff sent for the purpose of seeking legal advice on new notice language for SOS notices. | 8/15/2011 | SOS PART 8 | Lee Guyette | Brenda Hester; Ann McGeehan |
| TX_00055916 | TX_00055921 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |
| TX_00055923 | TX_00055928 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |
| TX_00055929 | TX_00055933 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/10/2011 | SOS PART 8 | Ryan O'Connor | Charles Moon~John Mendoza~Lee Guyette~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00055934 | TX_00055938 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/10/2011 | SOS PART 8 | Charles Moon | John Mendoza~Ryan O'Connor~Lee Guyette~Ann McGeehan |
| TX_00055939 | TX_00055942 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/10/2011 | SOS PART 8 | John Mendoza | Chales Moon~Ryan O'Connor~Lee Guyette~Ann McGeehan |
| TX_00055943 | TX_00055946 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/10/2011 | SOS PART 8 | John Mendoza | Chales Moon~Ryan O'Connor~Lee Guyette~Ann McGeehan |
| TX_00055960 | TX_00055971 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |
| TX_00055991 | TX_00055999 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056000 | TX_00056007 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |
| TX_00056008 | TX_00056015 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |
| TX_00056016 | TX_00056023 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |
| TX_00056025 | TX_00056031 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |
| TX_00056032 | TX_00056045 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 11/12/2011 | SOS PART 8 | Charles Moon | Ryan O'Connor~John Mendoza~Lee Guyette~Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056046 | TX_00056048 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, and DPS Attorneys sent for purposes of providing legal advice regarding SB 14 preclearance | 12/5/2011 | SOS PART 8 | Branda Hester | Dave Bones~Francisco Delacruz~Lee Guyette~SOS Voter Registration Team~Elizabeth Winn~John Mendoza |
| TX_00056051 | TX_00056052 | Attorney Client Privilege | Confidential e-mail communications between SOS General Counsel, SOS Attorneys, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/2/2011 | SOS PART 8 | John Sepehri | Lee Guyette~Coby Shorter~Scott brandt~Ann McGeehan~Richard Parsons~John Mendoza |
| TX_00056053 | TX_00056054 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 2/1/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan~Lee Guyette |
| TX_00056055 | TX_00056056 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 2/1/2011 | SOS PART 8 | Ann McGeehan | Karen Richards~Ann McGeehan~Lee Guyette~John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056057 | TX_00056057 | Attorney Client Privilege | Attachment to above confidential e-mail sent (TX_00056055) sent for purposes or providing legal advice | 2/1/2011 | SOS PART 8 | Ann McGeehan | Karen Richards~Ann McGeehan~Lee Guyette~John Mendoza |
| TX_00056058 | TX_00056059 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 2/1/2011 | SOS PART 8 | Ann McGeehan | Karen Richards~Lee Guyette~John Mendoza |
| TX_00056060 | TX_00056062 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 2/1/2011 | SOS PART 8 | Ann McGeehan | Karen Richards~Lee Guyette~John Mendoza |
| TX_00056063 | TX_00056064 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 1/25/2011 | SOS PART 8 | Ann McGeehan | Karen Richards~John Mendoza |
| TX_00056065 | TX_00056066 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 2/18/2011 | SOS PART 8 | John Mendoza | Karen Richards~Ann McGeehan |
| TX_00056067 | TX_00056069 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding Voter ID | 2/22/2011 | SOS PART 8 | Ann McGeehan | Karen Richards~Ann McGeehan~John Mendoza~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056104 | TX_00056105 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 10/27/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette~John Mendoza |
| TX_00056106 | TX_00056106 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 8/25/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette~John Mendoza |
| TX_00056123 | TX_00056126 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 10/19/2011 | SOS PART 8 | Brenda Hester | McGeehan~Lee Guyette~William Barfield~Francisco Delacruz~Jalal Abuikhdair~John Mendoza~SOS Voter Registration Team |
| TX_00056137 | TX_00056138 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 10/19/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056139 | TX_00056156 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail (TX_00056137) sent for purposes of providing legal advice | 10/19/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00056157 | TX_00056157 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/3/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00056158 | TX_00056181 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail (TX_00056157) sent for purposes of providing legal advice | 11/3/2011 | SOS PART 8 | John Mendoza | Ann McGeehan~Lee Guyette |
| TX_00056182 | TX_00056182 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/18/2011 | SOS PART 8 | Elizabeth Winn | John Mendoza~Lee Guyette |
| TX_00056184 | TX_00056184 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00056185 | TX_00056186 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail (TX_00056184) sent for purposes of providing legal advice | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056187 | TX_00056192 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail (TX_00056184) sent for purposes of providing legal advice | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00056193 | TX_00056198 | Attorney Client Privilege | Attachment to above confidential attorney-client e-mail (TX_00056184) sent for purposes of providing legal advice | 8/24/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00056199 | TX_00056199 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/1/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00056200 | TX_00056201 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00056199) sent for the purposes of providing legal advice regarding SB 14 | 11/1/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00056204 | TX_00056204 | Attorney Client Privilege | Confidential e-mail communication between SOS General Counsel, SOS Elections Division Attorneys and Staff sent for the purpose of providing or seeking legal advice regarding Voters without TDL/ID statistics for DOJ | 9/19/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~John Mendoza |
| TX_00056205 | TX_00056222 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00056204) | 9/19/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056223 | TX_00056240 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00056204) | 9/19/2011 | SOS PART 8 | Ann McGeehan | John Sepehri~John Mendoza |
| TX_00056241 | TX_00056241 | Attorney Client Privilege | Confidential e-mail between SOS Election Division Attorney and SOS Election Division Staff sent for purpose of providing or seeking legal advice regarding Voter Registration statistics for DOJ | 8/17/2011 | SOS PART 8 | Ann McGeehan | John Mendoza |
| TX_00056282 | TX_00056282 | Attorney Client Privilege;Work Product | Statistics on the SOS TEAM database compiled in anticipation of SB 14 preclearance litigation | 3/28/2012 | SOS PART 8 | SOS | |
| TX_00056291 | TX_00056291 | Attorney Client Privilege | Draft letter prepared by Ann McGeehan regarding SB 14 preclearance submission circulated to SOS Election Division Attorneys for purposes of seeking legal advice | | SOS PART 8 | Ann McGeehand | John Sepehri~SOS Election Division Attorneys |
| TX_00056292 | TX_00056297 | Attorney Client Privilege | Confidential memorandum prepared by SOS General Counsel sent to SOS Election Division Attorneys for purposes of providing legal advice regarding Voter ID | | SOS PART 8 | John Sepehri | SOS Election Division Attorneys |
| TX_00056298 | TX_00056300 | Attorney Client Privilege | Confidential draft SB 14 implementation rule proposal circulated by SOS General Counsel to SOS Election Division Attorneys for purposes of seeking or providing legal advice | | SOS PART 8 | John Sepehri | SOS Election Division Attorneys |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056301 | TX_00056315 | Attorney Client Privilege | Confidential draft SB 14 preclearance submission letter circulated by SOS Election Division Head to SOS Election Division Attorneys for purposes of seeking or providing legal advice | | SOS PART 8 | Ann McGeehan | SOS Election Division Attorneys~John Sepehri |
| TX_00056316 | TX_00056316 | Legislative Privilege | Confidential letter from SOS Andrade to Sen. Fraser answering questions regarding HAVA funding posed by Sen. Fraser to assist investigating the effects of SB 14 | 1/25/2010 | SOS PART 8 | SOS Hope Andrade | Senator Troy Fraser |
| TX_00056329 | TX_00056330 | Attorney Client Privilege | Confidential draft SB 14 preclearance correspondence by Ann McGeehan circulated to SOS Election Division Attorneys and SOS General Counsel for purposes of seeking or providing legal advice | | SOS PART 8 | Ann McGeehan | John Sepehri~SOS Election Division Attorneys |
| TX_00056346 | TX_00056355 | Attorney Client Privilege | Confidential memorandum prepared by SOS General Counsel sent to SOS Election Division Attorney for purposes of providign legal advice regarding likely questions at legislative Voter ID hearings | | SOS PART 8 | John Sepehri | Ann McGeehan |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056382 | TX_00056396 | Attorney Client Privilege | Confidential drfat SB 14 preclearance submission letter created by SOS Election Division Head and circulated to SOS General Counsel and SOS Election Division Attorneys for purposes of seeking or providing legal advice regarding Voter ID submission | | SOS PART 8 | Ann McGeehan | John Sepehri~SOS Election Division Attorneys |
| TX_00056397 | TX_00056398 | Attorney Client Privilege | Confidential memorandum by SOS General Counsel sent to SOS Elections Division Head for purposes of providing legal advice regarding legislative hearing questions on Voter ID | | SOS PART 8 | John Sepehri | Ann McGeehan |
| TX_00056399 | TX_00056399 | Attorney Client Privilege | Confidential bill summary prepared by SOS legislative bill trackers for SOS General Counsel and SOS Election Division for purposes of providing or seeking advice regarding SB 14 | | SOS PART 8 | SOS Legislative Bill Tracker | John Sepehri~SOS Election Division |
| TX_00056400 | TX_00056401 | Attorney Client Privilege | Confidential draft speaking points sent from SOS General Counsel to Deputy SOS for purposes of providing legal advice reagrding Voter ID hearing | | SOS PART 8 | John Sepehri | Coby Shorter III |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056405 | TX_00056409 | Attorney Client Privilege | Confidential legal memoranda sent from SOS Election Division Attorney to SOS Andrade, SOS Executive, SOS General Counsel, and SOS Election Division Attorneys for purposes of providing or seeking legal advice regarding Voter ID | 2/5/2009 | SOS PART 8 | Joe Kulhavy | SOS Hope Andrade~Randall Dillard~John Sepehri~Elizabeth Winn |
| TX_00056410 | TX_00056411 | Attorney Client Privilege | Confidential draft SB 14 preclearance letter sent from SOS Election Division Head to SOS General Counsel and SOS Election Division Attorneys for purposes of seeking or providing legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | John Sepehri~SOS Election Division |
| TX_00056412 | TX_00056413 | Attorney Client Privilege | Confidential draft SB 14 preclearance letter sent from SOS Election Division Head to SOS General Counsel and SOS Election Division Attorneys for purposes of seeking or providing legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | John Sepehri~SOS Election Division |
| TX_00056414 | TX_00056415 | Attorney Client Privilege | Confidential draft SB 14 preclearance letter sent from SOS Election Division Head to SOS General Counsel and SOS Election Division Attorneys for purposes of seeking or providing legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | John Sepehri~SOS Election Division |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056416 | TX_00056416 | Attorney Client Privilege | Confidential draft SB 14 preclearance letter sent from SOS Election Division Head to SOS General Counsel and SOS Election Division Attorneys for purposes of seeking or providing legal advice regarding Voter ID | | SOS PART 8 | Ann McGeehan | John Sepehri~SOS Election Division |
| TX_00056417 | TX_00056419 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted communication between OAG Staff, OAG Attorneys, SOS Election Division Staff, and SOS General Counsel sent for purposes of seeking or providing legal advice regarding Voter ID preclearance submission | 10/4/2011 | SOS PART 8 | David Falk | Lee Guyette~John Sepehri~Jimmy Blacklock~Todd Giberson~Joshua Zahn |
| TX_00056420 | TX_00056420 | Attorney Client Privilege | Confidential e-mail from SOS Election Division Attorney to SOS Election Division Staff for purposes of seeking or providing legal advice regarding Voter ID statistics | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00056421 | TX_00056422 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00056420) | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00056423 | TX_00056428 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00056420) | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |
| TX_00056429 | TX_00056434 | Attorney Client Privilege | Attachment to above confidential e-mail communication (TX_00056420) | 8/23/2011 | SOS PART 8 | Ann McGeehan | John Mendoza~Lee Guyette |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056436 | TX_00056436 | Attorney Client Privilege | Confidential e-mail communication from SOS Election Division Attorney to SOS Election Division Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 9/6/2011 | SOS PART 8 | Ann McGeehan | Lee Guyette |
| TX_00056438 | TX_00056439 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Election Division Attorney and SOS Staff sent for pruposes of providing or seeking legal advice regarding SB 14 preclearance | 9/14/2011 | SOS PART 8 | Ann McGeehan | Louria Harrigan |
| TX_00056440 | TX_00056441 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Division Attorneys and SOS Staff sent for pruposes of providing or seeking legal advice regarding Voter ID | 10/17/2011 | SOS PART 8 | Lorna Wassdorf | Lee Guyette~Ann McGeehan~Randy Moes~Scott Brandt~Jim Beck |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056446 | TX_00056449 | Attorney Client Privilege | Confidential e-mail communication between SOS Election Division staff and SOS Election Division Attorney sent for purposes of providing or seeking legal advice regarding SB 14 Voter Disability Exemption | 10/19/2011 | SOS PART 8 | Branda Hester | Ann McGeehan~Lee Guyette~William Barfield~Francisco Delacruz~Jalal Abuikhdair~John mendoza~SOS Election Division Voter Registration Team |
| TX_00056451 | TX_00056457 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted communications from SOS Election Division Staff to SOS Election Division Attorney sent for purposes of providing or seeking legal advice regarding SB 14 Voter Disability Exemption | 10/19/2011 | SOS PART 8 | Branda Hester | Ann McGeehan~Lee Guyette~William Barfield~Francisco Delacruz~Jalal Abuikhdair~John mendoza~SOS Election Division Voter Registration Team |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056459 | TX_00056466 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted communications from SOS Election Division Staff to SOS Election Division Attorney sent for purposes of providing or seeking legal advice regarding SB 14 Voter Disability Exemption | 10/19/2011 | SOS PART 8 | Brenda Hester | Ann McGeehan~Lee Guyette~William Barfield~Francisco Delacruz~Jalal Abuikhdair~John mendoza~SOS Election Division Voter Registration Team |
| TX_00056469 | TX_00056469 | Attorney Client Privilege | Confidential e-mail communication between OAG Attorneys, OAG Staff, SOS Attorneys, and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/4/2011 | SOS PART 8 | David Falk | Lee Guyette~John Sepehri~Jimmy Blacklock~Todd Giberson~Joshua Zahn |
| TX_00056470 | TX_00056471 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/4/2011 | SOS PART 8 | Ann McGeehan | Brenda Hester~Lee Guyette~SOS Voter Registration Team~Jalal Abuikhdair |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056474 | TX_00056483 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 11/8/2011 | SOS PART 8 | Brenda Hester | McGeehan~Lee Guyette~William Barfield~Francisco Delacruz~Jalal Abuikhdair~John Mendoza~SOS Elections Voter Registration Team |
| TX_00056503 | TX_00056514 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communication between SOS Attorneys and SOS Staff sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 11/9/2011 | SOS PART 8 | Brenda Hester | McGeehan~Lee Guyette~William Barfield~Francisco Delacruz~Jalal Abuikhdair~John Mendoza~SOS Elections Voter Registration Team |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056692 | TX_00056699 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail communication between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 11/12/2011 | SOS PART 8 | Charles Moon | Ann McGeehan~Ryan O'Connor~John Mendoza~Lee Guyette |
| TX_00056703 | TX_00056704 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/5/2011 | SOS PART 8 | Brenda Hester | Francisco Delacruz~Lee Guyette~SOS Elections Voter Registration Team~Elizabeth Winn |
| TX_00056705 | TX_00056707 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys and SOS Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/7/2011 | SOS PART 8 | Brenda Hester | Francisco Delacruz~Lee Guyette~SOS Elections Voter Registration Team~Elizabeth Winn~Jalal Abuikhdair~John Mendoza~Martin Hinds~Subhash Golla~William Barfield |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056708 | TX_00056720 | Redacted - Attorney Client Privilege;Produce | Confidential e-mail communication between SOS Attorneys, SOS Staff, and DPS Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/12/2011 | SOS PART 8 | Charles Moon | Ann McGeehan~Ryan O'Connor~John Mendoza~Lee Guyette |
| TX_00056736 | TX_00056736 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/20/2011 | SOS PART 8 | David Falk | John Mendoza~Lee Guyette~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056737 | TX_00056738 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | Lee Guyette | David Falk~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056739 | TX_00056740 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056741 | TX_00056742 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | Lee Guyette | David Falk~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056743 | TX_00056744 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056745 | TX_00056747 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056748 | TX_00056749 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056750 | TX_00056751 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Staff and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056752 | TX_00056754 | Attorney Client Privilege | Confidential e-mail communication between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056755 | TX_00056755 | Attorney Client Privilege | Attachment to above confidential e-mail (TX_00056752) sent for purposes of seeking or providing legal advice | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056756 | TX_00056758 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/21/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056759 | TX_00056761 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/22/2011 | SOS PART 8 | Lee Guyette | David Falk~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056762 | TX_00056764 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/22/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056765 | TX_00056768 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/22/2011 | SOS PART 8 | Lee Guyette | David Falk~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056769 | TX_00056773 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/22/2011 | SOS PART 8 | Lee Guyette | David Falk~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056774 | TX_00056778 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 12/22/2011 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056779 | TX_00056784 | Redacted - Attorney Client Privilege;Produce | Confidential Redacted e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 1/3/2012 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056785 | TX_00056790 | Attorney Client Privilege | Confidential e-mail communications between SOS Attorneys, SOS Staff, OAG Attorneys and OAG Staff sent for purposes of requesting or providing legal advice regarding Voter ID | 1/4/2012 | SOS PART 8 | David Falk | Lee Guyette~John Mendoza~Chi Au~Jay Dyer~Jimmy Blacklock~Todd Giberson |
| TX_00056816 | TX_00056817 | Attorney Client Privilege Work Product | Election Code Referrals to the OA | 3/12/2012 | OAG | | |
| TX_00056818 | TX_00056822 | Attorney Client Privilege Work Product | Election code Referrrals to the OAG - Prosecutions Resolved onfidential communication made for the purpose of obtaining or giving legal advice; confidential document reflecting attorney thoughts opinions and mental impressions. | 3/12/2012 | OAG | | |
| TX_00056823 | TX_00056834 | Attorney Client Privilege Work Product | Electioncode Referrrals to the OA | 3/9/2012 | OAG | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00056835 | TX_00056835 | Attorney Client Privilege;Work Product | Confidential e-mail from SOS Staff to OAG legal staff, OAG attorney and SOS Attorney sent in anticipation of Voter ID litigation for purposes of requesting legal advice regarding discovery | 4/17/2012 | SOS PART 8 | Jennifer Templeton | Kathleen Morris~Kevin Hayes~Keith Ingram |
| TX_00056843 | TX_00056933 | Attorney Client Privilege | Confidential e-mail string communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice. | 12/1/2006 | SOS PART 9 | Ann McGeehan | Don Clemmer |
| TX_00056934 | TX_00056951 | Attorney Client Privilege | Confidential e-mail string communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice. | 3/27/2006 | SOS PART 9 | Ann McGeehan | Don Clemmer |
| TX_00056952 | TX_00056957 | Attorney Client Privilege | Confidential e-mail string communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice. | 3/22/2006 | SOS PART 9 | Ann McGeehan | Don Clemmer |
| TX_00056958 | TX_00057025 | Attorney Client Privilege | Confidential e-mail string communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice. | 9/4/2007 | SOS PART 9 | Elizabeth Winn of SOS~Forrest Mitchell of OAG | Elizabeth Winn,~Ann McGeehan,~S OS Elec Legal |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057026 | TX_00057042 | Attorney Client Privilege | | Confidential communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice." | 8/19/2009 | Don Clemmer | |
| TX_00057043 | TX_00057113 | Attorney Client Privilege | | Confidential communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice." | 1/14/2009 | Don Clemmer | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057114 | TX_00057122 | Attorney Client Privilege | | Confidential communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice." | 2/23/2009 | Don Clemmer | |
| TX_00057123 | TX_00057138 | Attorney Client Privilege | | Confidential communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice." | 5/6/2009 | Don Clemmer | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057139 | TX_00057148 | Attorney Client Privilege | | Confidential communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice." | 1/14/2009 | Don Clemmer | |
| TX_00057151 | TX_00057157 | Attorney Client Privilege | | Confidential communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice." | 10/14/2011 | Clete Buckaloo | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057217 | TX_00057254 | Attorney Client Privilege | Confidential communication among Secretary of State and Office of the Attorney General of Texas made for the purpose of giving or seeking legal advice." | 8/17/2011 | | Clete Buckaloo | |
| TX_00057287 | TX_00057288 | Attorney Client Privilege;Deliberative Process Privilege | Confidential enrolled Bill Memorandum signed by Governor's general counsel Jeff Boyd sent for the purpose of seeking or providing legal advice regarding SB 14~Communication containing deliberations that precede a final decision on voter ID enforcement. | 5/18/2011 | GOVERNOR PART 3 | Greg Davidson | Governor Perry |
| TX_00057289 | TX_00057289 | Attorney Client Privilege | Confidential e-mail from Governor's General Counsel to Governor's Chief of Staff sent for purposes of providing legal advice regarding SB 14 preclearance. | 9/23/2011 | GOVERNOR PART 3 | David Morales | Jeff Boyd |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057290 | TX_00057290 | Attorney Client Privilege | Attachment to above confidential attorney-client copmmunication (TX_00057289) sent for purposes of providing legal advice regardign SB 14 preclearance | 9/23/2011 | GOVERNOR PART 3 | David Morales | Jeff Boyd |
| TX_00057291 | TX_00057293 | Attorney Client Privilege | Attachment to above confidential attorney-client copmmunication (TX_00057289) sent for purposes of providing legal advice regardign SB 14 preclearance | 9/23/2011 | GOVERNOR PART 3 | David Morales | Jeff Boyd |
| TX_00057294 | TX_00057308 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication from Governor's General Counsel to Governor's Staff sent for purposes of providing legal advice regarding engrossed bills from the 79th Legislature and containing thoughts, opinions, advice, and deliberations preceding a final decision on voter ID and other policies. | 00/00/2005 | GOVERNOR PART 3 | David Morales | Governor's Staff |
| TX_00057309 | TX_00057309 | Attorney Client Privilege | Confidential e-mail from Governor's Chief of Staff to Secretary of State Director, OAG Attorneys, and Governor's staff sent for purposes of seeking legal advice regarding SB 14 preclearance submission | 1/12/2012 | GOVERNOR PART 3 | Jeff Boyd | Coby Shorter~Jimmy Blacklock~Daniel Hodge~Ken Armbrister |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057310 | TX_00057319 | Attorney Client Privilege | Attachment to above confidential attorney-client communication (TX_00057309) sent for purpose of seeking legal advice regarding SB 14 preclearance submission | 1/12/2012 | GOVERNOR PART 3 | Jeff Boyd | Coby Shorter~Jimmy Blacklock~Daniel Hodge~Ken Armbrister |
| TX_00057320 | TX_00057320 | Attorney Client Privilege | Confidential communications from OAG First Assistant Attorney General to Governor Chief of Staff and Lt. Governor Chief of Staff sent for the purposes of providing legal advice regarding Voter ID | 12/23/2011 | GOVERNOR PART 3 | Daniel Hodge | Jeff Boyd~Blaine Brunsen |
| TX_00057321 | TX_00057321 | Deliberative Process Privilege; Attorney Client Privilege | Confidential e-mail among Governor's Office Attorneys and staff sent for purpose of providing legal advice regarding SB 14 and containing~advice, opinions, deliberations, or recommendations on implementation of SB 14 | 8/31/2011 | GOVERNOR PART 3 | Allison Castle | Press Office~Jeff Boyd~Matthew Thompson~Konathan Hurst~Ken Armbrister~Mike Morrissey |
| TX_00057322 | TX_00057323 | Deliberative Process Privilege; Attorney Client Privilege | Attachment to above privileged communication (TX_00057322) sent for purposes of providing legal advice regarding SB 14 and containing draft advice, opinions, deliberations, or recommendations concerning implementation of SB 14 | 8/31/2011 | GOVERNOR PART 3 | Allison Castle | Press Office~Jeff Boyd~Matthew Thompson~Konathan Hurst~Ken Armbrister~Mike Morrissey |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057324 | TX_00057324 | Attorney Client Privilege | Confidential communications between Governor's Office Attorneys and staff sent for the purpose of seeking or providing legal advice regarding Voter ID | 5/6/2011 | GOVERNOR PART 3 | Colin Parish | Jeff Boyd, Marty Brandy |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| | | | | | | | Jeff Boyd, David Morales, Stacy Napier,~David, Schenck,~Jimmy Blacklock, Jonathan Mitchell,~Michael Schofield, Daniel Hodge,Ken Armbrister, Sarah Floerke, David Eichler, Ray Sullivan,~Brandy Marty, Mike Vitris,~Press Office, EBM_Cooridnators, Senior Staff, BPP 4th, General Counsel, ATLAS Analysts, Legislative, Blake Bell, Logan Jack |
| TX_00057325 | TX_00057356 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 3/21/2011 | GOVERNOR PART 3 | Daniel Hodge, David Morales,~Jeff Boyd,~ Stacy Napier~Colin Parrish,~BPP Advisors,~GC Lawyers, Gregg Davidson, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057357 | TX_00057358 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Steffany Duke | Jonathan Hurst~Press Office~Jeff Boyd~Ken Armbrister~Mike Morrissey |
| TX_00057359 | TX_00057360 | Attorney Client Privilege;Deliberative Process Privilege | Attachment to above confidential attorney-client, deliberative process privileged communication (TX_00057357) | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Jonathan Hurst~Press Office~Jeff Boyd~Ken Armbrister~Mike Morrissey |
| TX_00057361 | TX_00057362 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Betty Nashed~Batherine Frazier~Jeff Boyd~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey~Kethy Walt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057363 | TX_00057364 | Attorney Client Privilege;Deliberative Process Privilege | Attachment to above attorney-client, deliberative process privileged communication (TX_00057362) | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Nashed~Bathe rine Frazier~Jeff Boyd~Matthe w Thompson~Jo nathan Hurst~Press Office~Ken Armbrister~M ike Morrissey~Ket hy Walt |
| TX_00057365 | TX_00057366 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Steffany Duke | Press Office~Jonath an hurst~Jeff Boyd~Ken Armbrister~M ike Morrissey |
| TX_00057367 | TX_00057368 | Attorney Client Privilege;Deliberative Process Privilege | Attachment to above confidential attory-client, delibertaive process privileged document (TX_00057365) | 8/30/2011 | GOVERNOR PART 3 | Steffany Duke | Press Office~Jonath an hurst~Jeff Boyd~Ken Armbrister~M ike Morrissey |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057369 | TX_00057414 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 2/7/2011 | GOVERNOR PART 3 | Andrew Barlow | Lisa Ried, Jeff Boyd, ~Press Offfice, Ray Sullivan, Rob Johnson, Marty Brandy, Ken Armbrister, Mike Morrissey |
| TX_00057415 | TX_00057415 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Jeff Boyd | Allison Castle~Stephanie Duke~Jonathan Hurst~Kathy Walt |
| TX_00057416 | TX_00057417 | Attorney Client Privilege;Deliberative Process Privilege | Attachment to above confidential attorney-client, deliberative process privileged document (TX_00057415) | 8/30/2011 | GOVERNOR PART 3 | Jeff Boyd | Allison Castle~Stephanie Duke~Jonathan Hurst~Kathy Walt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057418 | TX_00057450 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 5/6/2011 | GOVERNOR PART 3 | Colin Parrish | Jeff Boyd |
| TX_00057451 | TX_00057455 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 3/30/2011 | GOVERNOR PART 3 | Colin Parrish~Amando Saenz | Jeff Boyd, Brandy Marty, Colin Parish Amando Saenz |
| TX_00057456 | TX_00057475 | Attorney Client Privilege | Confidential communication between Governor Office Attorneys and SOS General Counsel sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/22/2011 | GOVERNOR PART 3 | John Sepehri~Elizabeth Winn | Travis Richmond Jeff Boyd John Sepehri AnnMcGeehan Erik Wilson Paul Miles Elizabeth Winn |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057476 | TX_00057511 | Attorney Client Privilege | Confidential communication between Governor Office Attorneys, SOS General Counsel, and OAG Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/26/2011 | GOVERNOR PART 3 | John Sepehri~Ann McGeehan | Travis Richmond Jeff Boyd John Sepehri Erik Wilson Paul Miles Elizabeth Winn Jay Dyer~Jimmy Blacklock David Schenck Stacy Napier Reed Clay |
| TX_00057512 | TX_00057518 | Attorney Client Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 9/23/2011 | GOVERNOR PART 3 | Jay Dyer~David Morales | Jeff Boyd ~David Morales |
| TX_00057519 | TX_00057537 | Attorney Client Privilege | Confidential communication among OAG Attorneys, SOS General Counsel, Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID. | 7/20/2011 | GOVERNOR PART 3 | John Sepehri~Jimmy Blacklock | Jeff Boyd~Travis Richmondf~Jay Dyer~John Sepehri |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057538 | TX_00057539 | Attorney Client Privilege:Deliberative Process Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 5/13/2011 | GOVERNOR PART 3 | Colin Parrish | Jeff Boyd |
| TX_00057540 | TX_00057546 | Attorney Client Privilege | Confidential communication between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID | 9/2/2011 | GOVERNOR PART 3 | Lisa Reid | Jeff Boyd |
| TX_00057547 | TX_00057562 | Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice. | 7/22/2011 | GOVERNOR PART 3 | John Sepehri | Ann McGeehan,~Elizabeth Winn~Erik Wilson~Esperanza Andrade~Coby Shorter~Jeff Boyd~Travis Richmond |
| TX_00057563 | TX_00057564 | Attorney Client Privilege | Confidential communication between Governor Office Attorney and Staff sent for purposes of seeking or providing legal advice regarding Voter ID | 5/6/2011 | GOVERNOR PART 3 | Lisa Ried | Jeff Boyd |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057565 | TX_00057566 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 9/14/2011 | GOVERNOR PART 3 | Allison Castle | Nashed~Jeff Boyd~Mary Anne Wiley~Kathy Wall~Josh Havens~Matthew Thompson~Ken Armbrister~Jonathan Hurst~Steffany Duke |
| TX_00057567 | TX_00057568 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Jonathan Hurst | Steffany Duke~Press Office~Jeff Boyd~Ken Armbrister~Mike Morrissey |
| TX_00057569 | TX_00057570 | Attorney Client Privilege;Work Product | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Jonathan Hurst~Press Office~Jeff Boyd~Ken Armbrister~Mike Morrissey |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057571 | TX_00057572 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Matthew Thompson | Steffany Duke~Lucy Nashed~Catherine Frazier~Jeff Boyd~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey~Kathy Walt |
| TX_00057573 | TX_00057574 | Attorney Client Privilege;Deliberative Process Privilege | Attachment to above confidential attorney-client, deliberative process privileged document (TX_00057571) | 8/31/2011 | GOVERNOR PART 3 | Matthew Thompson | Steffany Duke~Lucy Nashed~Catherine Frazier~Jeff Boyd~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey~Kathy Walt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057575 | TX_00057577 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Catherine Frazier | Jeff Boyd~Steffany Duke~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey~Kathy Walt |
| TX_00057578 | TX_00057579 | Deliberative Process Privilege | Attachment to above confidential attorney-client, deliberative process privileged document (TX_00057578) | 8/31/2011 | GOVERNOR PART 3 | Catherine Frazier | Jeff Boyd~Steffany Duke~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey~Kathy Walt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057580 | TX_00057582 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Lucy Nached | Catherine Frazier~Jeff Boyd~Steffany Duke~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrisey~Kathy Walt |
| TX_00057583 | TX_00057584 | Deliberative Process Privilege; Attorney Client Privilege | Attachment to above confidential attorney-client, deliberative process privileged document (TX_00057580) | 8/31/2011 | GOVERNOR PART 3 | Lucy Nached | Catherine Frazier~Jeff Boyd~Steffany Duke~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrisey~Kathy Walt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057585 | TX_00057587 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Jeff Boyd | Steffany Duke~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey |
| TX_00057588 | TX_00057589 | Deliberative Process Privilege; Attorney Client Privilege | Attachment to above confidential attorney-client, deliberative process privileged documents (TX_00057585) | 8/31/2011 | GOVERNOR PART 3 | Jeff Boyd | Steffany Duke~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey |
| TX_00057590 | TX_00057591 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Jonathan Hurst | Matthew Thompson~Steffany Duke~Press Office~Jeff Boyd~Ken Armbrister~Mike Morrissey |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057592 | TX_00057593 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Steffany Duke | Matthew Thompson~Jonathan Hurst~Press Office~Jeff Boyd~Ken Armbrister~Mike Morrissey |
| TX_00057594 | TX_00057595 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Matthew Thompson | Jonathan Hurst~Steffany Duke~Press Office~Jeff Boyd~Ken Armbrister |
| TX_00057596 | TX_00057597 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Jonathan Hurst | Steffany Duke~Press Office~Jeff Boyd~Ken Armbrister~Mike Morrissey |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057598 | TX_00057599 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Nashed~Catherine Frazier~Jeff Boyd~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey~Kathy Walt |
| TX_00057600 | TX_00057601 | Deliberative Process Privilege; Attorney Client Privilege | Attachment to above confidential attorney-client, deliberative process privileged documents (TX_00057598) | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Nashed~Catherine Frazier~Jeff Boyd~Matthew Thompson~Jonathan Hurst~Press Office~Ken Armbrister~Mike Morrissey~Kathy Walt |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057602 | TX_00057603 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 9/14/2011 | GOVERNOR PART 3 | Jeff Boyd | Castle~Lucy Nashed~Mary Anne Wiley~Kathy Walt~Josh Havens~Matthew Thompson~Ken Armbrister~Jonathen Hurst~Steffany Duke |
| TX_00057604 | TX_00057605 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 9/14/2011 | GOVERNOR PART 3 | Jonathan Hurst~Allison Castle | Castle~Lucy Nashed~Mary Anne Wiley~Kathy Walt~Josh Havens~Matthew Thompson~Ken Armbrister~Jonathen Hurst~Steffany Duke |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057606 | TX_00057607 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Becky Dean~Lucy Nashed~Alliso n Castle~Jeff Boyd~Press Office~Mary Anne Wiley |
| TX_00057608 | TX_00057609 | Deliberative Process Privilege; Attorney Client Privilege | Attachment to above confidential attorney-client, delibertaive process privileged document (TX_00057606) | 8/31/2011 | GOVERNOR PART 3 | Steffany Duke | Becky Dean~Lucy Nashed~Alliso n Castle~Jeff Boyd~Press Office~Mary Anne Wiley |
| TX_00057610 | TX_00057626 | Deliberative Process Privilege; Attorney Client Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 3/29/2011 | GOVERNOR PART 3 | Jeff Boyd~Colin Parrish | Colin Parrish~Bran dy Marty |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057627 | TX_00057644 | Deliberative Process Privilege; Attorney Client Privilege;Legislative Privilege | Confidential communications between Governor Office Attorneys, Governor's Office Staff, and Texas Transportation Commission sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation~Letter from Rep. Anchia to Texas Transportation Commission requesting information to assist investigations of the effects of SB 14 | 5/6/2011 | GOVERNOR PART 3 | Michael Schoenfiled~Jeff Boyd~Rep. Anchia | Jeff Boyd ~Michael Schofield~Rep Anchia~Deirdre Delisi |
| TX_00057645 | TX_00057678 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 4/16/2011 | GOVERNOR PART 3 | Jeff Boyd | Collin Parrish~Michael Schofield~Brandy Marty |
| TX_00057679 | TX_00057695 | Attorney Client Privilege | Confidential communications between Governor Office Attorneys and SOS General Counsel sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/25/2011 | GOVERNOR PART 3 | Travis Richmond | John Sepehri~Keff Boyd |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057696 | TX_00057698 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID preclearance submission, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 6/7/2011 | GOVERNOR PART 3 | Jeff Boyd | Katherine Cesinger~Michael Schofield |
| TX_00057699 | TX_00057718 | Attorney Client Privilege | Confidential comunication between Governor's Office Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 7/21/2011 | GOVERNOR PART 3 | Travis Richmond | John Sepehri~Jeff Boyd |
| TX_00057719 | TX_00057743 | Attorney Client Privilege | Confidential comunication between Governor's Office Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 7/20/2011 | GOVERNOR PART 3 | John Sepehri | Travis Richmond~Jeff Boyd |
| TX_00057744 | TX_00057746 | Attorney Client Privilege | Confidential comunication between Governor's Office Attorneys and SOS General Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance submission | 7/20/2011 | GOVERNOR PART 3 | John Sepehri | Travis Richmond~Jeff Boyd |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057747 | TX_00057753 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 6/6/2011 | GOVERNOR PART 3 | Jeff Boyd | Colin Parrish~Brandy Marty |
| TX_00057754 | TX_00057755 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 1/28/2011 | GOVERNOR PART 3 | Travis Richmond | Jeff Boyd |
| TX_00057756 | TX_00057759 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 9/14/2011 | GOVERNOR PART 3 | Jeff Boyd | Allison Castle~Lucy Nashed~Mary Anne Wiley~Kathy Walt~Josh Havens~Matthew thompson~Ken Armbrister~Konathan Hurst |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057760 | TX_00057779 | Attorney Client Privilege | Confidential e-mail from SOS General Counsel to OAG Attorneys and Governor's Office Attorneys sent for purpose of providing or seeking legal advice regarding SB 14 preclearance submission | 7/21/2011 | GOVERNOR PART 3 | John Sepehri | Jimmy Blacklock~Jay Dyer~Stacey Napier~Devid Schenck~Reed Clay~Jeff Boyd~Travis Richmond~Ann McGeehan~Elizabeth Winn |
| TX_00057780 | TX_00057781 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 7/14/2011 | GOVERNOR PART 3 | Ray Sullican | Jeff Boyd |
| TX_00057782 | TX_00057803 | Attorney Client Privilege | Confidential communication between SOS General Counsel, OAG Attorneys, and Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding SB 14 preclearance submission | 7/20/2011 | GOVERNOR PART 3 | John Sepehri | Jimmy Blacklock~Jeff Boyd~Travis Richmond~David Schenck~Jay Dyer |
| TX_00057804 | TX_00057806 | Attorney Client Privilege | Confidential communication between Governor's Office Attorney and OAG Attorneys sent for purpose of providing or seeking legal advice regarding SB 14 preclearance | 7/11/2011 | GOVERNOR PART 3 | Jeff Boyd | Daniel Hodge~Reed Clay |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00057807 | TX_00057999 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 8/30/2011 | GOVERNOR PART 3 | Steffany Duke | Press Office~Jonath an Hurst~Jeff Boyd~Ken Armbrister~M ike Morrissey |
| TX_00058000 | TX_00058000 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 1/27/2011 | GOVERNOR PART 3 | Travis Richmond | Jeff Boyd |
| TX_00058001 | TX_00058036 | Deliberative Process Privilege | Draft State-of-the-State Speeach prepared for Governor Perry reflecting internal advice, opinions, and deliberations on policy matters | 2/8/2011 | GOVERNOR PART 3 | | |
| TX_00058037 | TX_00058038 | Deliberative Process Privilege | Draft Press Release on SB 14 reflecting internal advice, opinion, deliberation, or reccomendations on undecided policy matters | 5/27/2011 | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00058039 | TX_00058069 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 5/8/2007 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00058070 | TX_00058143 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 8/13/2008 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00058144 | TX_00058150 | Deliberative Process Privilege | 81st Legislative Session procedural notes reflecting internal policy advice, opinion, deliberation, or recommendation regarding undecided policy matters | 00/00/2009 | GOVERNOR PART 3 | | |
| TX_00058151 | TX_00058234 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 00/00/2009 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00058235 | TX_00058298 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 8/13/2008 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00058299 | TX_00058304 | Deliberative Process Privilege | 82nd Legislative Session procedural notes reflecting internal policy advice, opinion, deliberation, or recommendation regarding undecided policy matters | 00/00/2011 | GOVERNOR PART 3 | | |
| TX_00058305 | TX_00058308 | Deliberative Process Privilege | 82nd Legislative Session Red Sheets/Final Bill Recommendations reflecting internal policy advice, opinion, deliberation, or recommendation regarding undecided policy matters | 00/00/2011 | GOVERNOR PART 3 | | |
| TX_00058309 | TX_00058310 | Deliberative Process Privilege | Voter ID Notes reflecting internal policy advice, opinion, deliberation, or recommendation regarding undecided policy matters | 00/00/2010 | GOVERNOR PART 3 | | |
| TX_00058311 | TX_00058330 | Deliberative Process Privilege | Article 9 provisions reflecting internal policy advice, opinion, deliberation, or recommendation regarding undecided policy matters | 00/00/2009 | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00058331 | TX_00058332 | Deliberative Process Privilege | Berman Voter ID Bill notes authored by Governor's Office Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 00/00/2007 | GOVERNOR PART 3 | | |
| TX_00058333 | TX_00058333 | Deliberative Process Privilege | Handwritten notes of Governor's Office Staff containing advice, opinions, and deliberations that precede a final decision regarding voter ID implementation | | GOVERNOR PART 3 | | |
| TX_00058334 | TX_00058336 | Deliberative Process Privilege | E-mail between Governor's Office staff containing advice, opinions, and deliberations that precede a final decision regarding voter ID implementation | 3/22/2012 | GOVERNOR PART 3 | Jonathan Hurst | Ryan Brannan |
| TX_00058337 | TX_00058342 | Deliberative Process Privilege | Copy of DOJ preclearance rejection letter Texas SOS with handwritten notes from Governor's Office Staff containing advice, opinions, and deliberations that precede a final decision regarding voter ID implementation | 3/12/2012 | GOVERNOR PART 3 | | |
| TX_00058343 | TX_00058343 | Deliberative Process Privilege | Handwritten notes of Governor's Office Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 00/00/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00058344 | TX_00058345 | Deliberative Process Privilege | Draft consituent response reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | 00/00/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Govrnor's Staff |
| TX_00058346 | TX_00058352 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Communication Division | Governor's Staff |
| TX_00058353 | TX_00058377 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 4/6/2009 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00058378 | TX_00058405 | Deliberative Process Privilege | Bill Analyses from 81st Legislative Session reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | 4/7/2009 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00058406 | TX_00058545 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 3/5/2009 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00058546 | TX_00058783 | Attorney Client Privilege;Deliberative Process Privilege | Confidential Bill Analyses from 81st Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 4/6/2009 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00058784 | TX_00058791 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Communications /Scheduling Division. | Governor's Staff |
| TX_00058792 | TX_00058811 | Attorney Client Privilege;Deliberative Process Privilege | Confidential Bill Analyses from 82st Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 02/00/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00058812 | TX_00058829 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 82st Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 1/24/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00058830 | TX_00059449 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 81st Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 2/18/2009 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00059450 | TX_00059703 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 82nd Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 00/00/2011 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00059704 | TX_00059713 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 82nd Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 03/00/2011 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00059714 | TX_00059716 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 82nd Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 00/00/2011 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00059717 | TX_00059956 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 82nd Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 00/00/2011 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00059957 | TX_00060257 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 82nd Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 00/00/2011 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00060258 | TX_00060258 | Deliberative Process Privilege; Attorney Client Privilege | Confidential e-mail between Governor's Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 3/22/2011 | GOVERNOR PART 3 | Sarah Floerke | Kimberly Snyder~Kristy French~Ray Sullivan~Clint Harp~Ken Armbrister~David Eichler~Sarah Floerke |
| TX_00060259 | TX_00060559 | Deliberative Process Privilege; Attorney Client Privilege | Confidential Bill Analyses from 82nd Legislative Session sent from Governor' Legislative Division to Governor's Office Attorneys sent for purposes of seeking or providing legal advice regarding Voter ID, containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation | 00/00/2011 | GOVERNOR PART 3 | Governor's Legislative Staff | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00060560 | TX_00060560 | Deliberative Process Privilege | Confidential communication to the Governor containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other matters. | | GOVERNOR PART 3 | | |
| TX_00060561 | TX_00060561 | Deliberative Process Privilege | Confidential notes of Governor and/or his Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | | |
| TX_00060562 | TX_00060563 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060564 | TX_00060565 | Deliberative Process Privilege | Confidential email communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 2/3/2009 | GOVERNOR PART 3 | Greg Stein | Governor's Budget, Planning, and Policy Division |
| TX_00060566 | TX_00060566 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060567 | TX_00060569 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 12/21/2010 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00060570 | TX_00060571 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060572 | TX_00060573 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 12/21/2010 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060574 | TX_00060577 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060578 | TX_00060579 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 12/21/2010 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060580 | TX_00060582 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 2/22/2007 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060583 | TX_00060583 | Deliberative Process Privilege | Confidential notes of Governor and/or his Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00060584 | TX_00060585 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060586 | TX_00060587 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 12/21/2010 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060588 | TX_00060589 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 1/7/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060590 | TX_00060591 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 3/7/2005 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060592 | TX_00060593 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060594 | TX_00060595 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00060596 | TX_00060598 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 4/17/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060599 | TX_00060600 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060601 | TX_00060602 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060603 | TX_00060604 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060605 | TX_00060606 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060607 | TX_00060608 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00060609 | TX_00060609 | Deliberative Process Privilege | Draft consituent response reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060610 | TX_00060617 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00060641 | TX_00060686 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00060687 | TX_00060706 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00060707 | TX_00060814 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00060815 | TX_00060932 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00060933 | TX_00061396 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00061397 | TX_00062024 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00062025 | TX_00062984 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00062985 | TX_00064428 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00064429 | TX_00065892 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00065893 | TX_00067976 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00067977 | TX_00069906 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00069907 | TX_00071582 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00071583 | TX_00073582 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00073583 | TX_00073584 | Attorney Client Privilege;Deliberative Process Privilege | Confidential notes of Governor and/or his Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073585 | TX_00073604 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00073605 | TX_00073613 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | 5/24/2011 | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00073614 | TX_00073627 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00073628 | TX_00073633 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073634 | TX_00073707 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID and other policies. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division & Communications Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00073708 | TX_00073708 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 3/12/2012 | GOVERNOR PART 3 | Catherine Frazier | Catherine Frazier; Press Office; Brandy Marty; Jeff Boyd; Catherine Frazier; Press Office; Brandy Marty; Jeff Boyd Catherine Frazier |
| TX_00073709 | TX_00073709 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073710 | TX_00073712 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 1/14/2011 | GOVERNOR PART 3 | | |
| TX_00073713 | TX_00073715 | Deliberative Process Privilege | Draft legislation from the private files of the Governor's office reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00073716 | TX_00073717 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 1/14/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073718 | TX_00073722 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 3/21/2011 | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073723 | TX_00073737 | Deliberative Process Privilege | Draft legislation from the private files of the Governor's office reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | | GOVERNOR PART 3 | | |
| TX_00073738 | TX_00073741 | Deliberative Process Privilege | Draft legislation from the private files of the Governor's office reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | | GOVERNOR PART 3 | | |
| TX_00073742 | TX_00073744 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073745 | TX_00073763 | Deliberative Process Privilege | Draft legislation from the private files of the Governor's office reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00073764 | TX_00073766 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073767 | TX_00073769 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073770 | TX_00073773 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073774 | TX_00073775 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073776 | TX_00073777 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073778 | TX_00073795 | Deliberative Process Privilege | Draft legislation from the private files of the Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00073796 | TX_00073799 | Deliberative Process Privilege | Confidential communications between Governor Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Budget, Planning, and Policy Division | Governor's Staff |
| TX_00073800 | TX_00073860 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00073861 | TX_00073866 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00073867 | TX_00073878 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00073879 | TX_00074003 | Attorney Client Privilege;Deliberative Process Privilege | Confidential communications between Governor Office Attorneys and Staff sent for purposes of seeking or providing legal advice regarding Voter ID and other bills, containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | Governor's Legislative Division | Governor's Staff |
| TX_00074004 | TX_00074009 | Deliberative Process Privilege | Confidential notes of Governor and/or his Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation. | 3/10/2009 | GOVERNOR PART 3 | | |
| TX_00074010 | TX_00074011 | Deliberative Process Privilege | Confidential notes of Governor and/or his Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00074012 | TX_00074012 | Deliberative Process Privilege | Confidential communications between Governor Office and Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation. | 3/12/2012 | GOVERNOR PART 3 | Catherine Frazier | Press Office;Brandy Marty;Jeff Boyd Press Office;Brandy Marty;Jeff Boyd Press Office <PressOffice@governor.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Jeff Boyd <jeff.boyd@governor.state.tx.us> PressOffice@governor.state.tx.us;brandy.marty@governor.state.tx.us;jeff.boyd@governor.state.tx.us |
| TX_00074013 | TX_00074030 | Deliberative Process Privilege | Draft legislation from the private files of the Governor's office reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00074031 | TX_00074046 | Deliberative Process Privilege | Confidential email communication among Governor's staff regarding advice, opinions, and deliberations that precede a final decision relating to issues affecting Texans with disabilities. | 1/21/2011 | GOVERNOR PART 3 | GCPD Mail Drop | GCPD Mail Drop |
| TX_00074047 | TX_00074071 | Deliberative Process Privilege | Confidential email communication among Governor's staff regarding advice, opinions, and deliberations that precede a final decision relating to issues affecting Texans with disabilities. | 1/28/2011 | GOVERNOR PART 3 | Angela English | DCPD Mail Drop |
| TX_00074072 | TX_00074113 | Deliberative Process Privilege | Confidential email communication among Governor's staff regarding advice, opinions, and deliberations that precede a final decision relating to issues affecting Texans with disabilities. | 2/25/2011 | GOVERNOR PART 3 | | |
| TX_00074114 | TX_00074136 | Deliberative Process Privilege | Confidential email communication among Governor's staff regarding advice, opinions, and deliberations that precede a final decision relating to issues affecting Texans with disabilities. | 2/18/2011 | GOVERNOR PART 3 | GCPD Mail Drop | GCPD Mail Drop GCPD |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00074137 | TX_00074149 | Deliberative Process Privilege | Confidential email communication among Governor's staff regarding advice, opinions, and deliberations that precede a final decision relating to issues affecting Texans with disabilities. | 6/20/2011 | GOVERNOR PART 3 | GCPD Mail Drop | Tammy Tatom |
| TX_00074150 | TX_00074175 | Deliberative Process Privilege | Confidential email communication among Governor's staff regarding advice, opinions, and deliberations that precede a final decision relating to issues affecting Texans with disabilities. | 5/27/2011 | GOVERNOR PART 3 | GCPD Mail Drop | Tammy Tatom |
| TX_00074176 | TX_00074225 | Deliberative Process Privilege | Confidential email communication among Governor's staff regarding advice, opinions, and deliberations that precede a final decision relating to issues affecting Texans with disabilities. | 5/20/2011 | GOVERNOR PART 3 | GCPD Mail Drop | GCPD Mail Drop |
| TX_00074226 | TX_00074227 | Deliberative Process Privilege | Confidential draft press release containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 5/27/2011 | GOVERNOR PART 3 | | |
| TX_00074228 | TX_00074234 | Deliberative Process Privilege | Confidential draft press release containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 11/28/2011 | GOVERNOR PART 3 | A. English | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00074235 | TX_00074235 | Deliberative Process Privilege | Confidential communications among Governor's Office and Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID. | 9/22/2011 | GOVERNOR PART 3 | Josh Havens | Press Office |
| TX_00074236 | TX_00074236 | Deliberative Process Privilege | Confidential draft communication to constituent containing opinions and deliberations that precede a final decision on signing a Voter ID law. | 3/21/2011 | GOVERNOR PART 3 | | |
| TX_00074237 | TX_00074237 | Deliberative Process Privilege | Confidential communications among Governor's Office and Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation. | 9/14/2011 | GOVERNOR PART 3 | Lucy Nashed | Matthew Thompson~Allison Castle~Josh Havens |
| TX_00074238 | TX_00074238 | Deliberative Process Privilege | Confidential communications among Governor's Office and Staff containing advice, opinions, and deliberations that precede a final decision relating to voter ID implementation. | 9/14/2011 | GOVERNOR PART 3 | Matthew Thompson | Allison Castle~Lucy Nashed~Josh Havens |
| TX_00074239 | TX_00074242 | Deliberative Process Privilege | Confidential email among the Governor's staff containing deliberations that precede a final decision on school finance lawsuits. | | GOVERNOR PART 3 | Kalese Hammonds | Press Office |
| TX_00074243 | TX_00074705 | Deliberative Process Privilege | Bill Analyses from 81st Legislative Session reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | 5/5/2009 | GOVERNOR PART 3 | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00074706 | TX_00074707 | Deliberative Process Privilege | Bill Analyses from 81st Legislative Session reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | 3/23/2009 | GOVERNOR PART 3 | | |
| TX_00075090 | TX_00075153 | Deliberative Process Privilege | Bill Analyses from 81st Legislative Session reflecting advice, opinions, and deliberations that precede a final decision relating to Voter ID. | 3/1/2007 | GOVERNOR PART 3 | Pat Pound | Julie Johnson |
| TX_00075930 | TX_00075931 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075932 | TX_00075932 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075933 | TX_00075935 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075936 | TX_00075938 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075939 | TX_00075941 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00075949 | TX_00075949 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075950 | TX_00075952 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075953 | TX_00075955 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075956 | TX_00075960 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075961 | TX_00075962 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075969 | TX_00075977 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075978 | TX_00075986 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00075987 | TX_00075989 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075990 | TX_00075992 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075993 | TX_00075995 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075996 | TX_00075997 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075998 | TX_00075998 | Legislative Privilege | Drafting file for house committee stage   bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00075999 | TX_00076000 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00076001 | TX_00076003 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 reflecting legislator communications. (Part.) | 39903 | TLC | Liz Morris | Rep. Todd Smith |
| TX_00090780 | TX_00090780 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 1/16/2010 | Rep. Todd Smith | Representative Todd Smith | Mercedes Mayer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00090781 | TX_00090782 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 1/19/2010 | Rep. Todd Smith | Representative Todd Smith | Mercedes Mayer |
| TX_00090783 | TX_00090784 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 1/28/2010 | Rep. Todd Smith | Representative Todd Smith | Mercedes Mayer |
| TX_00090785 | TX_00090786 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 1/28/2010 | Rep. Todd Smith | Representative Todd Smith | Mercedes Mayer |
| TX_00090787 | TX_00090787 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 2/18/2010 | Rep. Todd Smith | Erica Grigg | Representative Todd Smith |
| TX_00090788 | TX_00090788 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090787 | 2/18/2010 | Rep. Todd Smith | Erica Grigg | Representative Todd Smith |
| TX_00090789 | TX_00090789 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 2/18/2010 | Rep. Todd Smith | Erica Grigg | Mercedes Mayer |
| TX_00090790 | TX_00090790 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090789 | 2/18/2010 | Rep. Todd Smith | Erica Grigg | Mercedes Mayer |
| TX_00090791 | TX_00090791 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 2/24/2010 | Rep. Todd Smith | Erica Grigg | Mercedes Mayer |
| TX_00090792 | TX_00090794 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090791 | 2/24/2010 | Rep. Todd Smith | Erica Grigg | Mercedes Mayer |
| TX_00090795 | TX_00090795 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/4/2010 | Rep. Todd Smith | Adrian Murray | Mercedes Mayer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00090796 | TX_00090796 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 5/4/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |
| TX_00090797 | TX_00090839 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090796 | 5/4/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |
| TX_00090840 | TX_00090840 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/4/2010 | Rep. Todd Smith | Kyleen Wright | Mercedes Mayer |
| TX_00090841 | TX_00090842 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/4/2010 | Rep. Todd Smith | Kyleen Wright | Mercedes Mayer |
| TX_00090843 | TX_00090843 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/4/2010 | Rep. Todd Smith | Chris Garcia | Mercedes Mayer |
| TX_00090844 | TX_00090846 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID.  Confidential constituent communication to Representative Smith's office on Voter ID. | 5/4/2010 | Rep. Todd Smith | Representative Todd Smith | Mercedes Mayer |
| TX_00090847 | TX_00090847 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/4/2010 | Rep. Todd Smith | Billy Dycus | Mercedes Mayer |
| TX_00090848 | TX_00090848 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/4/2010 | Rep. Todd Smith | Alyce Boyd | Mercedes Mayer |
| TX_00090849 | TX_00090850 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/5/2010 | Rep. Todd Smith | Teresa Rutherford | Mercedes Mayer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00090851 | TX_00090852 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/5/2010 | Rep. Todd Smith | Kyleen Wright | Mercedes Mayer |
| TX_00090853 | TX_00090854 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/5/2010 | Rep. Todd Smith | Kyleen Wright | Mercedes Mayer |
| TX_00090855 | TX_00090855 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/7/2010 | Rep. Todd Smith | Bill/Mona Bailey | Mercedes Mayer |
| TX_00090856 | TX_00090856 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 5/14/2010 | Rep. Todd Smith | Steven Schar | Representative Todd Smith |
| TX_00090857 | TX_00090895 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090856 | 5/14/2010 | Rep. Todd Smith | Steven Schar | Representative Todd Smith |
| TX_00090896 | TX_00090896 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 5/16/2010 | Rep. Todd Smith | Representative Todd Smith | Mercedes Mayer |
| TX_00090897 | TX_00090897 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/17/2010 | Rep. Todd Smith | MRHansonOD@aol.com | Mercedes Mayer |
| TX_00090898 | TX_00090901 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/17/2010 | Rep. Todd Smith | Rep. Todd Smith | Baileys <billmona_1@charter.net> |
| TX_00090902 | TX_00090905 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID.  Confidential communication between legislative staff regarding Voter ID. | 5/17/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00090906 | TX_00090907 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/17/2010 | Rep. Todd Smith | Alyce Boyd | Mercedes Mayer |
| TX_00090908 | TX_00090909 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/18/2010 | Rep. Todd Smith | Baileys | Mercedes Mayer |
| TX_00090910 | TX_00090911 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/18/2010 | Rep. Todd Smith | Chris Garcia | Mercedes Mayer |
| TX_00090912 | TX_00090913 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/18/2010 | Rep. Todd Smith | Chris Garcia | Mercedes Mayer |
| TX_00090914 | TX_00090916 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/18/2010 | Rep. Todd Smith | Chris Garcia | Mercedes Mayer |
| TX_00090917 | TX_00090918 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/20/2010 | Rep. Todd Smith | Teresa Rutherford | Mercedes Mayer |
| TX_00090919 | TX_00090922 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 5/24/2010 | Rep. Todd Smith | Chris Garcia | Mercedes Mayer |
| TX_00090923 | TX_00090923 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 5/28/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer ~cc: Representativ e Todd Smith |
| TX_00090924 | TX_00090924 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090923 | 5/28/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer ~cc: Representativ e Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00090925 | TX_00090972 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090923 | 5/28/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer ~cc: Representativ e Todd Smith |
| TX_00090973 | TX_00090977 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID.  ~Confidential constituent communication to Representative Smith's office on Voter ID. | 6/10/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer ~cc: Representativ e Todd Smith |
| TX_00090978 | TX_00090978 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090973 | 6/10/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer ~cc: Representativ e Todd Smith |
| TX_00090979 | TX_00090979 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090973 | 6/10/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer ~cc: Representativ e Todd Smith |
| TX_00090980 | TX_00090980 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 6/17/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |
| TX_00090981 | TX_00091055 | Legislative Privilege | Confidential attachment to confidential communication at TX_00090980 | 6/17/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |
| TX_00091056 | TX_00091056 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 6/17/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |
| TX_00091057 | TX_00091057 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 6/21/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |
| TX_00091058 | TX_00091123 | Legislative Privilege | Confidential attachment to confidential communication at TX_00091057 | 6/21/2010 | Rep. Todd Smith | Steven Schar | Mercedes Mayer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00091124 | TX_00091125 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 6/22/2010 | Rep. Todd Smith | Kyleen Wright | Mercedes Mayer |
| TX_00091126 | TX_00091127 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 6/22/2010 | Rep. Todd Smith | Adrian Murray | Mercedes Mayer |
| TX_00091128 | TX_00091130 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 6/22/2010 | Rep. Todd Smith | Kyleen Wright | Mercedes Mayer |
| TX_00091131 | TX_00091134 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 6/22/2010 | Rep. Todd Smith | Alyce Boyd | Mercedes Mayer |
| TX_00091135 | TX_00091136 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 6/24/2010 | Rep. Todd Smith | Billy Dycus | Mercedes Mayer |
| TX_00091137 | TX_00091139 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 6/24/2010 | Rep. Todd Smith | Denise Davis | Mercedes Mayer |
| TX_00091140 | TX_00091141 | Legislative Privilege | Confidential attachment to confidential communication at TX_00091137 | 6/24/2010 | Rep. Todd Smith | Denise Davis | Mercedes Mayer |
| TX_00091142 | TX_00091143 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 6/28/2010 | Rep. Todd Smith | Adrian Murray | Mercedes Mayer |
| TX_00091144 | TX_00091144 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 6/30/2010 | Rep. Todd Smith | Teresa Rutherford | Mercedes Mayer |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00091145 | TX_00091146 | Legislative Privilege | Confidential constituent communication to Representative Smith's office on Voter ID. | 7/5/2010 | Rep. Todd Smith | Teresa Rutherford | Mercedes Mayer |
| TX_00091147 | TX_00091147 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 7/7/2010 | Rep. Todd Smith | Representative Todd Smith | Mercedes Mayer |
| TX_00091148 | TX_00091148 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 12/15/2010 | Rep. Todd Smith | Patricia Conradt | Mercedes Mayer~Representative Todd Smith~Erica Grigg |
| TX_00091149 | TX_00091155 | Legislative Privilege | Confidential attachment to confidential communication at TX_00091148 | 12/15/2010 | Rep. Todd Smith | Patricia Conradt | Mercedes Mayer~Representative Todd Smith~Erica Grigg |
| TX_00091156 | TX_00091165 | Legislative Privilege | Confidential attachment to confidential communication at TX_00091148 | 12/15/2010 | Rep. Todd Smith | Patricia Conradt | Mercedes Mayer~Representative Todd Smith~Erica Grigg |
| TX_00091166 | TX_00091166 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 12/20/2010 | Rep. Todd Smith | Patricia Conradt | Mercedes Mayer~Representative Todd Smith~Erica Grigg |
| TX_00091167 | TX_00091167 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 1/21/2011 | Rep. Todd Smith | Patricia Conradt | Mercedes Mayer~Representative Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00091168 | TX_00091171 | Legislative Privilege | Confidential communication between legislator and legislative staff regarding Voter ID. | 1/21/2011 | Rep. Todd Smith | Representative Todd Smith | Patricia Conradt~Mercedes Mayer |
| TX_00091172 | TX_00091172 | Legislative Privilege | Confidential communication between legislative staff regarding Voter ID. | 3/23/2011 | Rep. Todd Smith | Erica Grigg | Mercedes Mayer |
| TX_00091173 | TX_00091174 | Legislative Privilege | Confidential attachment to confidential communication at TX_00091172 | 3/23/2011 | Rep. Todd Smith | Erica Grigg | Mercedes Mayer |
| TX_00091175 | TX_00091185 | Legislative Privilege | Confidential attachment to confidential communication at TX_00091172 | 3/23/2011 | Rep. Todd Smith | Erica Grigg | Mercedes Mayer |
| TX_00205341 | TX_00205341 | Legislative Privilege | Email discussing the timing of the consideration of legislation and reflecting legislator communications. | | TLC | Carey Eskridge | Tammy Edgerly; Liz Morris; Kindal Wetuski |
| TX_00205342 | TX_00205345 | Legislative Privilege | Email attachment--analysis of proposed legislation reflecting legislator communications. | | TLC | | |
| TX_00205346 | TX_00205360 | Legislative Privilege | Email attachment--proposed legislation. | | TLC | | |
| TX_00206169 | TX_00206170 | Attorney-Client Privilege; Legislative Privilege | Confidential email from TLC Attorney to legislative staff sent for the purpose of providing legal advice regarding voter ID legislation. | 39898 | TLC | Glen Shuffler (Atty. assisting Rep. Bonnen's office.) | Steven Schar (Rep. Todd Smith); Jennifer Jackson (Atty.); Travis Richmond (Rep. Todd Smith) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00206173 | TX_00206173 | Legislative Privilege | Email relating to the background and purpose section of an analysis of legislation and reflecting legislator communications. | 40597 | TLC | Carey Eskridge | Steven Schar (Rep. Bonnen) |
| TX_00206174 | TX_00206174 | Legislative Privilege | Email relating to the timing of an analysis of legislation and reflecting legislator communications. | 40604 | TLC | Carey Eskridge | Steven Schar (Rep. Bonnen) |
| TX_00206175 | TX_00206175 | Legislative Privilege | Email relating to the timing of an analysis of legislation and reflecting legislator communications. | 40604 | TLC | Steven Schar (Rep. Bonnen) | Carey Eskridge |
| TX_00206176 | TX_00206176 | Legislative Privilege | Email relating to the retraction of a request for the analysis of legislation and reflecting legislator communications. | 40605 | TLC | Carey Eskridge | Steven Schar (Rep. Bonnen) |
| TX_00206177 | TX_00206177 | Legislative Privilege | Email relating to the timing of the consideration of voter ID legislation and to the substance of the legislation and reflecting legislator communications. | 40609 | TLC | Steven Schar (Rep. Bonnen) | Carey Eskridge; Jason Thurlkill |
| TX_00206178 | TX_00206181 | Legislative Privilege | Email attachment--proposed language for analysis of legislation reflecting legislator communications. | | TLC | | |
| TX_00206182 | TX_00206196 | Legislative Privilege | Email attachment--proposed legislation. | | TLC | | |
| TX_00206197 | TX_00206197 | Legislative Privilege | Email relating to the substance of an analysis of legislation and reflecting legislator communications. | 40617 | TLC | Steven Schar (Rep. Bonnen) | Carey Eskridge |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00206198 | TX_00206199 | Legislative Privilege | Email relating to the delivery of an analysis of legislation and reflecting legislator communications. | 40617 | TLC | Steven Schar (Rep. Bonnen) | Carey Eskridge |
| TX_00206200 | TX_00206200 | Legislative Privilege | Email relating to the delivery of a comparison between two analyses of legislation and reflecting legislator communications. | 40624 | TLC | Carey Eskridge | Steven Schar (Rep. Bonnen); Tammy Edgerly |
| TX_00206201 | TX_00206205 | Legislative Privilege | Email attachment—proposed analysis of proposed legislation. | | TLC | | |
| TX_00206206 | TX_00206206 | Legislative Privilege | Nonresponsive email requesting analysis of legislation not related to voter ID reflecting legislator communications. | 40670 | TLC | Bonnie L. Bruce (Rep. Solomons) | Tammy Edgerly; Liz Morris; B. Fitzgibbons (Rep. Deshotel) |
| TX_00206207 | TX_00206212 | Legislative Privilege | Nonresponsive email attachment—proposed language for analysis of legislation not related to voter ID reflecting legislator communications. | | TLC | | |
| TX_00206556 | TX_00206569 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38432 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206570 | TX_00206579 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38440 | TLC | David Hanna (Atty.) | Rep. Denny |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00206612 | TX_00206617 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38461 | TLC | Jennifer Jackson (Atty.) | Rep. Escobar |
| TX_00206618 | TX_00206626 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38461 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206631 | TX_00206643 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38461 | TLC | Jennifer Jackson (Atty.) | Rep. Coleman |
| TX_00206644 | TX_00206655 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38461 | TLC | Jennifer Jackson (Atty.) | Rep. Chavez |
| TX_00206656 | TX_00206659 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38460 | TLC | Jennifer Jackson (Atty.) | Rep. Coleman |
| TX_00206751 | TX_00206755 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206756 | TX_00206767 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00206768 | TX_00206771 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206772 | TX_00206775 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206776 | TX_00206779 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206780 | TX_00206783 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206784 | TX_00206787 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206788 | TX_00206791 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Jennifer Jackson (Atty.) | Rep. Al Edwards |
| TX_00206792 | TX_00206795 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Cynthia Stein (Atty.) | Rep. Chavez |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00206796 | TX_00206799 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Cynthia Stein (Atty.) | Rep. Chavez |
| TX_00206800 | TX_00206803 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38474 | TLC | Cynthia Stein (Atty.) | Rep. Chavez |
| TX_00206804 | TX_00206825 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38492 | TLC | Jennifer Jackson (Atty.) | Sen. Williams |
| TX_00206826 | TX_00206836 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38408 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206837 | TX_00206852 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38415 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206853 | TX_00206873 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38489 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206874 | TX_00206904 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38490 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00206905 | TX_00206916 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38493 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206917 | TX_00206920 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38496 | TLC | Peg Peterson (Atty.) | Rep. Solis |
| TX_00206921 | TX_00206924 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38496 | TLC | Peg Peterson (Atty.) | Rep. Chavez |
| TX_00206925 | TX_00206928 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38496 | TLC | Peg Peterson (Atty.) | Rep. Chavez |
| TX_00206929 | TX_00206932 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38496 | TLC | Peg Peterson (Atty.) | Rep. Alonzo |
| TX_00206933 | TX_00206937 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38496 | TLC | Peg Peterson (Atty.) | Rep. Chavez |
| TX_00206938 | TX_00206941 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38497 | TLC | Jennifer Jackson (Atty.) | Rep. Coleman |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00206942 | TX_00206949 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38497 | TLC | Jennifer Jackson (Atty.) | Rep. Coleman |
| TX_00206950 | TX_00206956 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38497 | TLC | Jennifer Jackson (Atty.) | Rep. Coleman |
| TX_00206957 | TX_00206986 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38341 | TLC | Jennifer Jackson (Atty.) | Rep. Nixon |
| TX_00206987 | TX_00206990 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38406 | TLC | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206991 | TX_00207020 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39148 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207283 | TX_00207286 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39182 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00207287 | TX_00207298 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39182 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00207299 | TX_00207309 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39182 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00207313 | TX_00207322 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39185 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207323 | TX_00207333 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39185 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207334 | TX_00207343 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39185 | TLC | Jon Heining (Atty.) | Rep. Leibowitz |
| TX_00207344 | TX_00207364 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39185 | TLC | Anne Peters (Atty.) | Rep. Leibowitz |
| TX_00207378 | TX_00207389 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39188 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207401 | TX_00207404 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39188 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00207405 | TX_00207415 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39188 | TLC | Anne Peters (Atty.) | Rep. Betty Brown |
| TX_00207504 | TX_00207513 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39191 | TLC | David Hanna (Atty.) | Rep. Betty Brown |
| TX_00207514 | TX_00207517 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39191 | TLC | David Hanna (Atty.) | Rep. Betty Brown |
| TX_00207547 | TX_00207556 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39192 | TLC | Jennifer Jackson (Atty.) | Rep. Y. Davis |
| TX_00207557 | TX_00207572 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39192 | TLC | Jennifer Jackson (Atty.) | Rep. Y. Davis |
| TX_00207573 | TX_00207582 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39192 | TLC | Anne Peters (Atty.) | Rep. Y. Davis |
| TX_00207605 | TX_00207614 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39192 | TLC | Anne Peters (Atty.) | Rep. Betty Brown |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00207615 | TX_00207620 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39193 | TLC | David Hanna (Atty.) | Rep. Strama |
| TX_00207621 | TX_00207625 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39193 | TLC | David Hanna (Atty.) | Rep. Strama |
| TX_00207626 | TX_00207637 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39195 | TLC | Jennifer Jackson (Atty.) | Sen. Jackson |
| TX_00207638 | TX_00207641 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39195 | TLC | Anne Peters (Atty.) | Rep. Y. Davis |
| TX_00207642 | TX_00207648 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39195 | TLC | Anne Peters (Atty.) | Rep. Raymond |
| TX_00207649 | TX_00207652 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39195 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00207653 | TX_00207656 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39195 | TLC | Jennifer Jackson (Atty.) | Rep. Heflin |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00207657 | TX_00207660 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39195 | TLC | Jennifer Jackson (Atty.) | Rep. Chavez |
| TX_00207690 | TX_00207706 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39020 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207707 | TX_00207734 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39031 | TLC | Jennifer Jackson (Atty.) | Rep. Harper-Broan |
| TX_00207735 | TX_00207764 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39056 | TLC | Jennifer Jackson (Atty.) | Rep. Kolkhorst |
| TX_00207765 | TX_00207809 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 38908 | TLC | Jennifer Jackson (Atty.) | Rep. Riddle |
| TX_00207810 | TX_00207862 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39834 | TLC | Jennifer Jackson (Atty.) | Sen. West |
| TX_00207863 | TX_00207912 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39876 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00207913 | TX_00207927 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39895 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207928 | TX_00207958 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39931 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207959 | TX_00207976 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39932 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207977 | TX_00207991 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39945 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00207992 | TX_00208018 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39566 | TLC | Jennifer Jackson (Atty.) | Rep. Phil King |
| TX_00208019 | TX_00208067 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39717 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00208068 | TX_00208095 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39730 | TLC | Jennifer Jackson (Atty.) | Rep. Riddle |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00208096 | TX_00208125 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39749 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00208126 | TX_00208139 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39786 | TLC | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00208140 | TX_00208162 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39835 | TLC | Jennifer Jackson (Atty.) | Rep. Bohac |
| TX_00208163 | TX_00208184 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39861 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00208185 | TX_00208206 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39862 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00208207 | TX_00208221 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39863 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208222 | TX_00208230 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39864 | TLC | Jennifer Jackson (Atty.) | Rep. Chisum |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00208231 | TX_00208249 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39902 | TLC | Eric Hougland (Atty.) | Rep. Chisum |
| TX_00208250 | TX_00208259 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39902 | TLC | Eric Hougland (Atty.) | Rep. Chisum |
| TX_00208260 | TX_00208273 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39902 | TLC | Anne Peters (Atty.) | Rep. Alonzo |
| TX_00208274 | TX_00208287 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39902 | TLC | Anne Peters (Atty.) | Rep. Alonzo |
| TX_00208288 | TX_00208306 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39933 | TLC | Jennifer Jackson (Atty.) | Rep. Bohac |
| TX_00208307 | TX_00208309 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00208310 | TX_00208312 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Anne Peters (Atty.) | Rep. Betty Brown |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00208313 | TX_00208315 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00208316 | TX_00208328 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39862 | TLC | Jennifer Jackson (Atty.) | Sen. Shapleigh |
| TX_00208329 | TX_00208355 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39833 | TLC | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |
| TX_00208356 | TX_00208369 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39862 | TLC | Jennifer Jackson (Atty.) | Sen. Shapleigh |
| TX_00208370 | TX_00208388 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39862 | TLC | Jennifer Jackson (Atty.) | Sen. Shapleigh |
| TX_00208389 | TX_00208406 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39862 | TLC | Jennifer Jackson (Atty.) | Sen. Shapleigh |
| TX_00208407 | TX_00208422 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39874 | TLC | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00208423 | TX_00208437 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39880 | TLC | Jennifer Jackson (Atty.) | Sen. Watson |
| TX_00208438 | TX_00208456 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39881 | TLC | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |
| TX_00208457 | TX_00208487 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39884 | TLC | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00208488 | TX_00208498 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39888 | TLC | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00208499 | TX_00208505 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39889 | TLC | Anne Peters (Atty.) | Rep. V. Gonzales |
| TX_00208506 | TX_00208513 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39889 | TLC | Jennifer Jackson (Atty.) | Rep. V. Gonzales |
| TX_00208514 | TX_00208574 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39897 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00208575 | TX_00208581 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39902 | TLC | Anne Peters (Atty.) | Rep. Alonzo |
| TX_00208582 | TX_00208604 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39902 | TLC | Anne Peters (Atty) | Rep. Alonzo |
| TX_00208605 | TX_00208611 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39909 | TLC | Jennifer Jackson (Atty.) | Rep. Dutton |
| TX_00208612 | TX_00208642 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39912 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208643 | TX_00208681 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39912 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208682 | TX_00208703 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39919 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208704 | TX_00208715 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39923 | TLC | Jennifer Jackson (Atty.) | Rep. Miklos |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00208716 | TX_00208770 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39929 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208771 | TX_00208810 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39930 | TLC | Jennifer Jackson (Atty.) | House Parliamentarian Denise Davis (Atty.) |
| TX_00208811 | TX_00208837 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39931 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208838 | TX_00208882 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39931 | TLC | Jennifer Jackson (Atty.) | House Parliamentarian Denise Davis (Atty.) |
| TX_00208883 | TX_00208912 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39932 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208913 | TX_00208935 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39933 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208936 | TX_00208994 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39933 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00208995 | TX_00209039 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39934 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209040 | TX_00209063 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39937 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209064 | TX_00209130 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39938 | TLC | Anne Peters (Atty.) & Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209131 | TX_00209155 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39938 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209156 | TX_00209168 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39944 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209169 | TX_00209175 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39944 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209176 | TX_00209183 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39944 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00209184 | TX_00209197 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39944 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209198 | TX_00209248 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39945 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209249 | TX_00209296 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39945 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00209297 | TX_00209312 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39945 | TLC | Gabe Brake (Atty.) | Rep. Hopson |
| TX_00209313 | TX_00209336 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39945 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00209337 | TX_00209342 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39945 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00209422 | TX_00209435 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39946 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson; Rep. Leibowitz; Rep. Veasey (Veasey has waived privileges.) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00209436 | TX_00209443 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39946 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson; Rep. Anchia (Anchia has waived privileges.) |
| TX_00209444 | TX_00209448 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39946 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00209449 | TX_00209488 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209489 | TX_00209492 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209493 | TX_00209498 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209499 | TX_00209518 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209519 | TX_00209525 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00209526 | TX_00209534 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209535 | TX_00209542 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209543 | TX_00209550 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39947 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209551 | TX_00209561 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209562 | TX_00209569 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209570 | TX_00209575 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209576 | TX_00209582 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00209583 | TX_00209587 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Anne Peters (Atty.) | Rep. Betty Brown |
| TX_00209588 | TX_00209594 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Anne Peters (Atty.) | Rep. Betty Brown |
| TX_00209595 | TX_00209602 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209603 | TX_00209613 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209614 | TX_00209630 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39948 | TLC | Anne Peters (Atty.) | Rep. Betty Brown |
| TX_00209631 | TX_00209648 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39950 | TLC | Anne Peters (Atty.) | Rep. Hernandez |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00209649 | TX_00209673 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Jennifer Jackson (Atty.) | Rep. Leibowitz; Rep. Herrero; Rep. A. Martinez; (Martinez has waived privileges.) |
| TX_00209674 | TX_00209679 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Anne Peters (Atty.) | Rep. Leibowitz |
| TX_00209680 | TX_00209685 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Anne Peters (Atty.) | Rep. Leibowitz |
| TX_00209686 | TX_00209707 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209708 | TX_00209720 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209721 | TX_00209729 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00209730 | TX_00209738 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209785 | TX_00209839 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39951 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209840 | TX_00209847 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Jennifer Jackson (Atty.) | Rep. Riddle |
| TX_00209848 | TX_00209856 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209857 | TX_00209876 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209877 | TX_00209944 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00209945 | TX_00209950 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Anne Peters (Atty.) | Rep. C. Turner |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00209951 | TX_00209957 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Sarah Munson (Atty.) | Rep. Alonzo |
| TX_00209958 | TX_00209963 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00209964 | TX_00209967 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39952 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209968 | TX_00209982 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39953 | TLC | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00209983 | TX_00210001 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39953 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210002 | TX_00210020 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39953 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210021 | TX_00210029 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39953 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00210030 | TX_00210038 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39953 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210039 | TX_00210056 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39953 | TLC | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00210084 | TX_00210088 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39954 | TLC | Jennifer Jackson (Atty.) | Rep. Dutton |
| TX_00210089 | TX_00210104 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39954 | TLC | Emily Howell (Atty.) | Rep. Herrero |
| TX_00210105 | TX_00210112 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39954 | TLC | Anne Peters (Atty.) | Rep. Herrero |
| TX_00210113 | TX_00210139 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210140 | TX_00210150 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00210151 | TX_00210161 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210162 | TX_00210174 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210175 | TX_00210183 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210184 | TX_00210191 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210192 | TX_00210198 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210199 | TX_00210224 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210225 | TX_00210234 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00210235 | TX_00210243 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210244 | TX_00210251 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210252 | TX_00210274 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210275 | TX_00210284 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210285 | TX_00210296 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210297 | TX_00210319 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210335 | TX_00210401 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00210628 | TX_00210640 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Eric Hougland (Atty.) | Rep. Betty Brown; Rep. Button |
| TX_00210641 | TX_00210660 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210661 | TX_00210689 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210690 | TX_00210694 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210695 | TX_00210701 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210702 | TX_00210710 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39955 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210711 | TX_00210729 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39956 | TLC | Jennifer Jackson (Atty.) | Sen. Patrick |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00210750 | TX_00210769 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39957 | TLC | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00210770 | TX_00210775 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39957 | TLC | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210776 | TX_00210783 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39957 | TLC | Jennifer Jackson (Atty.) | Sen. Patrick |
| TX_00210828 | TX_00210833 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39957 | TLC | Jennifer Jackson (Atty.) | Rep. Miklos |
| TX_00210834 | TX_00210846 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39958 | TLC | Jennifer Jackson (Atty.) | Sen. Patrick |
| TX_00210847 | TX_00210853 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39958 | TLC | Anne Peters (Atty.) | Rep. Dunnam |
| TX_00210854 | TX_00210862 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39958 | TLC | Jennifer Jackson (Atty.) | Rep. Dunnam |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00210863 | TX_00210868 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39958 | TLC | Jennifer Jackson (Atty.) | Rep. Dunnam |
| TX_00210869 | TX_00210875 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39958 | TLC | Jennifer Jackson (Atty.) | Rep. Dunnam |
| TX_00210876 | TX_00210882 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39958 | TLC | Anne Peters (Atty.) | Rep. Dunnam |
| TX_00210883 | TX_00210890 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file reflecting legislator communications and created for the purpose of providing legal advice. | 39958 | TLC | Anne Peters (Atty.) | Rep. Dunnam |