# EXHIBIT 3

# PART I

State of Texas v. Eric Holder, Jr., Attorney General of the United States
Case No. 1:12-cv-00128
United States District Court for the District of Columbia

SUPPLEMENTED PRIVILEGE LOG
May 21, 2012

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00076512 | TX_00076512 | DNP - LEGISLATIVE PRIVILEGE | Confidential letter exchange between Lieutenant Governor David Dewhurst and Senator Joan Huffman regarding procedures relating to S.B. 14 | 1/20/2011 | STINSON | Lt. Gov. David Dewhurst | Senator Joan Huffman | |
| TX_00076513 | TX_00076513 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076514 | TX_00076517 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00076518 | TX_00076520 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076521 | TX_00076521 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076522 | TX_00076522 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076523 | TX_00076523 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant Governor staff regarding S.B. 14 | 1/22/2011 | STINSON | Bryan Hebert, Deputy General Counsel, Office ot the Lieutenant Governor | Jason Baxter, Janice McCoy, & Jonathan Stinson | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00076524 | TX_00076524 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material in the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076525 | TX_00076530 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material in the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076531 | TX_00076547 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material in the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076548 | TX_00076549 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material in the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00076550 | TX_00076550 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material in the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076551 | TX_00076551 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential SB 14 bill summary from the files of legislative staff of Senator Joan Huffman reflecting the legislator's thorughts, opinions, and mental impressions on Voter ID. | 4/25/2012 | STINSON | Jonathan Stinson | Senator Joan Huffman's Office | |
| TX_00076552 | TX_00076568 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff to Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076569 | TX_00076580 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff to Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | 1/12/2011 | STINSON | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00076581 | TX_00076581 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 legislative material from the files of legislative staff to Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076582 | TX_00076583 | DNP - LEGISLATIVE PRIVILEGE | Confidential legislative material in the files of legislative staff of Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076584 | TX_00076584 | DNP - LEGISLATIVE PRIVILEGE | Confidential legislator talking points from the files of legislative staff to Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076585 | TX_00076585 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the files of legislative staff to Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00076586 | TX_00076586 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the files of legislative staff to Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00076587 | TX_00076588 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the files of legislative staff to Senator Joan Huffman reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID. | | STINSON | | | |
| TX_00077823 | | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS memorandum from Texas Border Security Operations Center to Texas Rangers regarding Border Security Public Outreach Strategy with handwritten notes and highlights from the personal files of Representative Tom Craddick reflecting the legislator's thoughts, opinions, and mental impressions | 12/10/2010 | CRADDICK | Roy Sikes | Tony Leal | |
| TX_00077831 | | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Craddick regarding Animal Rights | 4/23/2012 | CRADDICK | Charlee Helms | Representative Tom Craddick | |
| TX_00077835 | | DNP - LEGISLATIVE PRIVILEGE | Confidential legislator communication between Senator Carlos Uresti and Senator Tom Craddick regarding Luna Scholars | 4/13/2012 | CRADDICK | Senator Carlos Uresti | Senator Tom Craddick | |
| TX_00077854 | | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Craddick on Voter ID | 4/13/2012 | CRADDICK | Jesus Carillo | Representative Tom Craddick | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00077863 | | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Charles Perry and Representative Craddick concerning Voter ID | 3/30/2012 | CRADDICK | Representative Charles Perry | Representative Tom Craddick | |
| TX_00077872 | | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail communication to Representatice Tom Craddick regarding American Legislative Exchange Council | 4/10/2012 | CRADDICK | Kim Trebesch | Representative Tom Craddick | |
| TX_00077873 | | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail communication to Representatice Tom Craddick regarding Mental Health Court assignment | 4/5/2012 | CRADDICK | Carol Perkins | Representative Tom Craddick | |
| TX_00077875 | | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail communication to Representative Tom Craddick regarding Health Care | 4/17/2012 | CRADDICK | Paul Andrews | Representative Tom Craddick | |
| TX_00077884 | | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Tom Craddick regarding sustainable development | 4/17/2012 | CRADDICK | Paul Andrews | Representative Tom Craddick | |
| TX_00077892 | TX_00077892 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Bonnen and legislative staff concerning S.B. 14 | 4/5/2012 | BONNEN | Steven Schar | Representative Bonnen | |
| TX_00077893 | TX_00077893 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communication between OAG personnel, Representative Bonnen and legislative staff concerning Voter ID suit | 4/19/2012 | BONNEN | Stacey Napier - OAG | Shera Eichler & Representative Bonnen | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00077894 | TX_00077894 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between OAG personnel, Representative Bonnen and legislative staff concerning Voter ID suit | 4/19/2012 | BONNEN | Shera Eichler | Stacey Napier - OAG | |
| TX_00077895 | TX_00077896 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between OAG personnel, Representative Bonnen and legislative staff concerning Voter ID suit | 4/25/2012 | BONNEN | Shera Eichler, Fwd'g from Stacey Napier - OAG | Representative Bonnen | |
| TX_00077897 | TX_00077898 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential communication (TX_00077895) sent in anticipation of Voter ID litigation for the purpose of providing legal advice | | BONNEN | Shera Eichler, Fwd'g from Stacey Napier - OAG | Representative Bonnen | |
| TX_00077899 | TX_00077900 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential communication (TX_00077895) sent in anticipation of Voter ID litigation for the purpose of providing legal advice | | BONNEN | Shera Eichler, Fwd'g from Stacey Napier - OAG | Representative Bonnen | |
| TX_00077901 | TX_00077902 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID litigation | 4/25/2012 | BONNEN | Shera Eichler | Stacey Napier - OAG | |
| TX_00077903 | TX_00077904 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID litigation | 4/25/2012 | BONNEN | Shera Eichler | Stacey Napier - OAG | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00077905 | TX_00077905 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communication between legislative General Counsel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID litigation | 4/26/2012 | BONNEN | Lauren Sutterfield | Shera Eichler | |
| TX_00077906 | TX_00077906 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communication OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID litigation | 4/26/2012 | BONNEN | Stacey Napier-OAG | legislative staff | |
| TX_00077907 | TX_00077908 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidentian communication (TX_00077906) sent for purposes of providing legal advice regarding pending Voter ID litigation | | BONNEN | Stacey Napier-OAG | legislative staff | |
| TX_00077909 | TX_00077910 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidentian communication (TX_00077906) sent for purposes of providing legal advice regarding pending Voter ID litigation | | BONNEN | Stacey Napier-OAG | legislative staff | |
| TX_00077911 | TX_00077911 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidentian communication (TX_00077906) sent for purposes of providing legal advice regarding pending Voter ID litigation | | BONNEN | Stacey Napier-OAG | legislative staff | |
| TX_00077912 | TX_00077925 | DNP - ATTY CLIENT | Confidential communication between Legislative legal counsel and OAG personnel concerning Public Infomation Act and Voter ID | 10/17/2011 | BONNEN | Jesse Ancira | Amanda Crawford - OAG | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00077926 | TX_00077927 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Bonnen and legislative staff concerning S.B. 14 | 3/26/2012 | BONNEN | Steven Schar | Rep. Bonnen | |
| TX_00077928 | TX_00077933 | DNP - ATTY CLIENT | Confidential communication between Legislative legal counsel and OAG personnel concerning Public Infomation Act and Voter ID | 1/13/2012 | BONNEN | Rep. Bonnen | Amanda Crawford - OAG | |
| TX_00077934 | TX_00077934 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID | 4/3/2012 | BONNEN | Stacey Napier - OAG | legislative staff | |
| TX_00077935 | TX_00077935 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication sent in anticipation of Voter ID litigation for the purpose of providing legal advice | | BONNEN | | | |
| TX_00077936 | TX_00077939 | DNP - ATTY CLIENT | Confidential communication OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID | 1/13/2012 | BONNEN | Omar Villarreal - OAG | Rep. Bonnen | |
| TX_00077940 | TX_00077941 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between OAG personnel, legislator, and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID | 3/20/2012 | BONNEN | Shera Eichler, fwd'g Stacey Napier - OAG | Rep. Bonnen & Steven Schlar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00077942 | TX_00077942 | DNP - ATTY CLIENT | Confidential communication between OAG personnel, legislator, and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID | 1/13/2012 | BONNEN | Shera Eichler | Steven Schar & Lauren Sutterfield | |
| TX_00077943 | TX_00077944 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between legal counsel, legislator, and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID | 4/12/2012 | BONNEN | Debbie Irvine | David Hanna | |
| TX_00077945 | TX_00077947 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail among legislative staff regarding Voter ID PIA Request | 1/13/2012 | BONNEN | Shera Eichler | Steven Schar | |
| TX_00077948 | TX_00077948 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID | 4/9/2012 | BONNEN | Stacey Napier | Shera Eichler~Steven Schar | |
| TX_00077949 | TX_00077950 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID | 4/24/2012 | BONNEN | Shera Eichler fwd'g Stacey Napier - OAG | Steven Schar~Lauren Sutterfield | |
| TX_00077951 | TX_00077952 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Dennis Bonnen and his staff regarding Voter ID | 3/26/2012 | BONNEN | Steven Schar | Representative Dennis Bonnen | |
| TX_00077953 | TX_00077953 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Bonnen General Counsel and staff regarding Voter ID | 1/17/2012 | BONNEN | Lauren Sutterfield | Steven Schar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00077954 | TX_00077955 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Speaker Straus Geneal Counsel and Representative Bonnen staff regarding Voter ID | 1/12/2012 | BONNEN | Jesse Ancira | Steven Schar | |
| TX_00077956 | TX_00077956 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 3/26/2012 | BONNEN | Steven Schar | Stacey Napier - OAG~Shera Eichler | |
| TX_00077957 | TX_00077959 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 3/21/2012 | BONNEN | Stacey Napier - OAG | Shera Eichler | |
| TX_00077960 | TX_00077961 | DNP - LEGISLATIVE PRIVILEGE | Confidential SB 14 timeline from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00077962 | TX_00077962 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Dennis Bonnen and legislative staff regarding Voter ID | 4/5/2012 | BONNEN | Steven Schar | Representative Dennis Bonnen | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00077964 | TX_00078015 | DNP - LEGISLATIVE PRIVILEGE | Copy of Supreme Court Amicus brief from the personal files of Represenative Dennis Bonnen reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | BONNEN | | | |
| TX_00078017 | TX_00078017 | DNP - LEGISLATIVE PRIVILEGE | Confidential contact information from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078018 | TX_00078019 | DNP - LEGISLATIVE PRIVILEGE | Confidential list of Voter ID resources from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078020 | TX_00078020 | DNP - LEGISLATIVE PRIVILEGE | Copy of Safetexas.org Voter ID advertisement from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078021 | TX_00078021 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Dennis Bonnen and his legislative staff regarding Voter ID | 3/1/2011 | BONNEN | Steven Schar | Representative Dennis Bonnen~Shera Eichler | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078022 | TX_00078023 | DNP - LEGISLATIVE PRIVILEGE | Copy of WSJ opinion article from from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/30/2009 | BONNEN | | | |
| TX_00078024 | TX_00078028 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSSB 14 Bill Analysis from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078029 | TX_00078029 | DNP - LEGISLATIVE PRIVILEGE | Senate Committee Rule materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078030 | TX_00078034 | DNP - LEGISLATIVE PRIVILEGE | Copy of The Monitor news article from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/17/2009 | BONNEN | | | |
| TX_00078035 | TX_00078036 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Texas Republican Caucus staff and Representative Dennis Bonnen staff regarding co-sponsors | 3/8/2011 | BONNEN | Carrie Simmons | Steven Schar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078037 | TX_00078037 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff and Members of the House Select Committee on Voter Identification and Voter Fraud regarding SB 14 | 2/28/2011 | BONNEN | Colby Beuck | the House Select Committee on Voter Identification and Voter Fraud~Lauren Sutterfield~Alex Hammond~Aaron Gibson~Matt Lamon~Jorge Reyes~Worth Farabee~Theresa Woodward~Maricela De Leon~Cari Christman~Isaac Albarado~St | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078038 | TX_00078041 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to above confidential communication (TX_00078037) between legislative staff and House Committee Members | 2/28/2011 | BONNEN | Colby Beuck | the House Select Committee on Voter Identification and Voter Fraud~Lauren Sutterfield~Alex Hammond~Aaron Gibson~Matt Lamon~Jorge Reyes~Worth Farabee~Theresa Woodward~Maricela De Leon~Cari Christman~Isaac Albarado~St | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078042 | TX_00078045 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to above confidential communication (TX_00078037) between legislative staff and House Committee Members | 2/28/2011 | BONNEN | Colby Beuck | the House Select Committee on Voter Identification and Voter Fraud~Lauren Sutterfield~Alex Hammond~Aaron Gibson~Matt Lamon~Jorge Reyes~Worth Farabee~Theresa Woodward~Maricela De Leon~Cari Christman~Isaac Albarado~St | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078046 | TX_00078049 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to above confidential communication (TX_00078037) between legislative staff and House Committee Members | 2/28/2011 | BONNEN | Colby Beuck | the House Select Committee on Voter Identification and Voter Fraud~Lauren Sutterfield~Alex Hammond~Aaron Gibson~Matt Lamon~Jorge Reyes~Worth Farabee~Theresa Woodward~Maricela De Leon~Cari Christman~Isaac Albarado~St | |
| TX_00078050 | TX_00078050 | DNP - LEGISLATIVE PRIVILEGE | Electronic calendar reminder for meeting between Representative Bonnen and constituents regarding Voter ID. | 2/22/2011 | BONNEN | | | |
| TX_00078051 | TX_00078051 | DNP - LEGISLATIVE PRIVILEGE | Electronic calendar reminder for meeting between Representative Bonnen and constituents regarding Voter ID. | 1/20/2011 | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078052 | TX_00078052 | DNP - LEGISLATIVE PRIVILEGE | Electronic calendar reminder for meeting between Representative Bonnen and constituents regarding Voter ID. | 2/23/2011 | BONNEN | | | |
| TX_00078053 | TX_00078067 | DNP - LEGISLATIVE PRIVILEGE | Copy of pre-filed CSSB 14 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | BONNEN | | | |
| TX_00078068 | TX_00078082 | DNP - LEGISLATIVE PRIVILEGE | Copy of pre-filed CSSB 14 from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | BONNEN | | | |
| TX_00078083 | TX_00078083 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Texas Legislative Counsel Bill Analysis Section and  Representative Bonnen and  sent for the purpose of giving or seeking legal advice concerning Voter ID bill drafting | 3/15/2011 | BONNEN | TLC Bill Analysis Section | Steven Schar~Carey Eskridge | |
| TX_00078084 | TX_00078084 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Texas Legislative Counsel Bill Analyst Coordinator and Representative Bonnen staff for the purpose of giving or seeking legal advice concerning Voter ID bill drafting | 3/22/2011 | BONNEN | Carey Eskridge | Steven Schar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078085 | TX_00078085 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Texas Legislative Counsel Bill Analyst Coordinator and Representative Bonnen staff for the purpose of giving or seeking legal advice concerning Voter ID bill drafting | 3/9/2011 | BONNEN | Carey Eskridge | Steven Schar | |
| TX_00078086 | TX_00078090 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSSB 14 bill analaysis from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078091 | TX_00078095 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSSB 14 bill analaysis from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078096 | TX_00078147 | DNP - LEGISLATIVE PRIVILEGE | Copy of Supreme Court Amicus brief from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078149 | TX_00078151 | DNP - LEGISLATIVE PRIVILEGE | Copies of DPS Wait Time and Process Time Surveys from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078152 | TX_00078152 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Rep. Bonnen and House Select Committee Members regarding Voter ID | 2/28/2011 | BONNEN | Representative Dennis Bonnen | Mems of House Sel. Comm. on Voter Id and Voter Fraud | |
| TX_00078153 | TX_00078156 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Responses to Senate Committee Questions from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078157 | TX_00078157 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bonnen staff regarding Voter ID. | 4/3/2009 | BONNEN | Melinda Fredricks | Steven Schar | |
| TX_00078158 | TX_00078161 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00078157); Copy of Rasmussen Survey from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078162 | TX_00078162 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 362 Floor (81R) amendment from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078163 | TX_00078163 | DNP - LEGISLATIVE PRIVILEGE | Copy of UT Austin Survey results from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/12/2009 | BONNEN | | | |
| TX_00078164 | TX_00078164 | DNP - LEGISLATIVE PRIVILEGE | SB 362 Floor amendment speaking points from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078165 | TX_00078166 | DNP - LEGISLATIVE PRIVILEGE | SB 362 Floor amendment speaking points from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078167 | TX_00078168 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 362 Floor amendment from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078169 | TX_00078169 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Bonnen staff regarding Voter ID. | 3/1/2011 | BONNEN | Lauren Sutterfield | Steven Schar | |
| TX_00078170 | TX_00078173 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between House Committee clerk and Representative Bonnen's staff regarding Voter ID. | 4/6/2009 | BONNEN | Travis Richmond | Steven Schar | |
| TX_00078174 | TX_00078174 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | between Representative Harless staff and Representative Bonnen staff regarding voter ID~~Forwarded confidential e-mail communication between TLC Bill Analysis Section and Representative Bonnen staff sent for the purpose of giving or seeking legal advice concerning Voter ID bill drafting | 3/10/2011 | BONNEN | Steven Schar~~TLC Bill Analysis Section | Colby Beuck~~Steven Schar | |
| TX_00078175 | TX_00078175 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Bonnen staff regarding Voter ID. | 2/28/2011 | BONNEN | Lauren Sutterfield | Steven Schar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078176 | TX_00078177 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Speaker staff and Representative Bonnen staff regarding Voter ID | 2/19/2011 | BONNEN | Meredyth Fowler | Steven Schar | |
| TX_00078178 | TX_00078179 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential communications between Representative Bonnen and his staff regarding Voter ID~~Confidential redacted forwarded e-mail communication between OAG Attorney and Representative Bonnen sent for the purpose of giving or seeking legal advice concerning Voter ID. | 3/21/2011 | BONNEN | Shera Eichler~Representative Bonnen~ ~Daniel Hodge | Steven Schar~Lauren Sutterfield~ ~Representative Bonnen | |
| TX_00078180 | TX_00078180 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential e-mail communication between Secretary of State General Counsel and Representative Bonnen staff providing information regarding Voter ID~~Confidential redacted e-mail communication between OAG attorneys, OAG staff, and SOS General Counsel sent for the purpose of giving or seeking legal advice concerning Voter ID. | 2/24/2009 | BONNEN | John Sepehri~~Sean Jordan | Steven Schar~~James Ho~John Sepehri~Jay Dyer | |
| TX_00078181 | TX_00078181 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Bonnen staff regarding Voter ID. | 2/28/2011 | BONNEN | Shera Eichler | Steven Schar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078182 | TX_00078184 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 3/25/2012 | BONNEN | Shera Eichler fwd'g Stacey Napier - OAG | Steven Schar | |
| TX_00078185 | TX_00078186 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Texas Legislative Counsel personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 4/3/2009 | BONNEN | Travis Richmond fwd'g Jason Bane - TLC | Steven Schar | |
| TX_00078187 | TX_00078187 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Texas Legislative Counsel personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 3/7/2011 | BONNEN | Steven Schar | Carey Eskridge, Jason Thurkill | |
| TX_00078188 | TX_00078188 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Texas Legislative Counsel personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 2/27/2011 | BONNEN | Steven Schar | Colby Beuck, Patricia Harless | |
| TX_00078189 | TX_00078189 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bonnen's office on Voter ID. | 3/2/2011 | BONNEN | Lauren Sutterfield | Shera Eichler~Steven Schar | |
| TX_00078190 | TX_00078191 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communication between SOS legal personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 3/30/2009 | BONNEN | Ann McGeehan | Steven Schar & John Sepehri | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078192 | TX_00078192 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 4/3/2009 | BONNEN | Elizabeth Zornes | Steven Schar | |
| TX_00078193 | TX_00078193 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/8/2011 | BONNEN | Amanda Peters | Steven Schar | |
| TX_00078194 | TX_00078194 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Todd Smith and House Committe Clerk staff regarding Voter ID. | 4/2/2009 | BONNEN | Steven Schar | Rep. Todd Smith | |
| TX_00078195 | TX_00078195 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Todd Smith and House Committe Clerk staff regarding Voter ID. | 4/2/2009 | BONNEN | Steven Schar | Rep. Todd Smith | |
| TX_00078196 | TX_00078196 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Todd Smith and House Committe Clerk staff regarding Voter ID. | 4/2/2009 | BONNEN | Steven Schar | Rep. Todd Smith | |
| TX_00078197 | TX_00078197 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential communication between OAG Attorney and Representative Bonnen sent staff for the purpose of giving or seeking legal advice concerning Voter ID. | 3/20/2011 | BONNEN | Daniel Hodge | Steven Schar~Lauren Sutterfield | |
| TX_00078198 | TX_00078221 | DNP - LEGISLATIVE PRIVILEGE | Copy of Heritage Center Voter ID Report from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 9/10/2007 | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078222 | TX_00078224 | DNP - LEGISLATIVE PRIVILEGE | Copy of University of Missouri Study on Voter ID from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/2/2008 | BONNEN | | | |
| TX_00078225 | TX_00078240 | DNP - LEGISLATIVE PRIVILEGE | Copy of University of Missouri Study on Voter ID from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 12/21/2007 | BONNEN | | | |
| TX_00078241 | TX_00078242 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Memvers of Texas House of Representatives, and legislative staff regarding Voter ID. | 3/7/2011 | BONNEN | Colby Beuck | Steven Schar~Lauren Sutterfield~Representative Dennis Bonnen~Marc Veasey~Alex Hammond~Jose Aliseda~Aaron Gibson~Shera Eichler | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078243 | TX_00078243 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator and legislative staff regarding Voter ID. | 2/28/2011 | BONNEN | Representative Dennis Bonnen | Lauren Sutterfield~Steven Schar~Lauren Sutterfield~Representative Dennis Bonnen~Marc Veasey~Alex Hammond~Jose Aliseda~Aaron Gibson~Shera Eichler | |
| TX_00078244 | TX_00078244 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between ~legislative staff regarding Voter ID. | 4/3/2009 | BONNEN | Steven Schar | Janice McCoy, Ryan LaRue | |
| TX_00078245 | TX_00078245 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communicatin (TX_00078244) between legislative staff | | BONNEN | | | |
| TX_00078246 | TX_00078251 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between ~legislative staff regarding Voter ID. | | BONNEN | | | |
| TX_00078252 | TX_00078252 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between ~legislative staff regarding Voter ID. | 2/18/2011 | BONNEN | Stacey Nicchio | House Committee staff | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078253 | TX_00078253 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislators regarding Voter ID. | 2/28/2011 | BONNEN | Reps. Roland Gutierrez, Scott Hochberg, & Marc Veaser | Representative Dennis Bonnen | |
| TX_00078254 | TX_00078254 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/26/2011 | BONNEN | | | |
| TX_00078255 | TX_00078255 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 4/3/2009 | BONNEN | Travis Richmond | Legislative staff | |
| TX_00078256 | TX_00078257 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislators regarding Voter ID. | 4/3/2009 | BONNEN | Rep. Todd Smith | Mems of the Election Comm. | |
| TX_00078258 | TX_00078258 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/1/2011 | BONNEN | | | |
| TX_00078259 | TX_00078263 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078264 | TX_00078265 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 5/8/2008 | BONNEN | | | |
| TX_00078266 | TX_00078294 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078295 | TX_00078305 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 9/20/2005 | BONNEN | | | |
| TX_00078306 | TX_00078349 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 11/1/2007 | BONNEN | | | |
| TX_00078350 | TX_00078361 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 5/21/2008 | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078362 | TX_00078392 | DNP - LEGISLATIVE PRIVILEGE | Copy of Florida polling place manuel from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078393 | TX_00078393 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/21/2011 | BONNEN | Carey Eskridge | Steven Schar, Stacey Nicchio, Tammy Edgerly | |
| TX_00078394 | TX_00078395 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/9/2011 | BONNEN | Carrie Simmons | Steven Schar | |
| TX_00078396 | TX_00078396 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/8/2011 | BONNEN | Jason Thurkill | Steven Schar | |
| TX_00078397 | TX_00078398 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/8/2011 | BONNEN | Jason Thurkill | Steven Schar | |
| TX_00078399 | TX_00078399 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/1/2011 | BONNEN | Steven Schar | Lauren Sutterfield | |
| TX_00078400 | TX_00078400 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/21/2011 | BONNEN | Steven Schar | Legislative Staff | |
| TX_00078401 | TX_00078401 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 4/2/2009 | BONNEN | Janice McCoy | Steven Schar | |
| TX_00078402 | TX_00078402 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/21/2011 | BONNEN | Carey Eskridge | Steven Schar | |
| TX_00078403 | TX_00078404 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 2/28/2011 | BONNEN | Steven Schar | Alex Hammond | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078405 | TX_00078405 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 2/28/2011 | BONNEN | Steven Schar | Alex Hammond | |
| TX_00078406 | TX_00078407 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/7/2011 | BONNEN | Stacey Nicchio | Ambrose Gonzales, Mark Humphrey, Janell Hopkins, Suzanne Marek, Camile West, Jeremy Pope | |
| TX_00078408 | TX_00078422 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 10/13/2005 | BONNEN | | | |
| TX_00078423 | TX_00078423 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator and legislative staff regarding Voter ID. | 3/7/2011 | BONNEN | Steven Schar | Representative Dennis Bonnen, and mems of Select Comm. of Voter ID | |
| TX_00078424 | TX_00078424 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 2/22/2011 | BONNEN | Colby Beuck | Steven Schar | |
| TX_00078425 | TX_00078425 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/21/2011 | BONNEN | Scott Dudley | Steven Schar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078426 | TX_00078426 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078427 | TX_00078431 | DNP - LEGISLATIVE PRIVILEGE | Confidential materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078432 | TX_00078432 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from Legislative Budget Board to various legislators and state agency officials regarding SB 14. | 3/21/2011 | BONNEN | Scott Dudley | Steven Schar | |
| TX_00078433 | TX_00078433 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from Legislative Budget Board to various legislators and state agency officials regarding SB 14. | 2/28/2011 | BONNEN | | | |
| TX_00078434 | TX_00078436 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication from Legislative Budger Board Director to Representative Bonnen regarding SB 14. | 2/28/2011 | BONNEN | O'Brien | Bonnen | |
| TX_00078437 | TX_00078439 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication from Legislative Budger Board Director to Representative Bonnen regarding SB 14. | 3/21/2011 | BONNEN | O'Brien | Bonnen | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078440 | TX_00078442 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication from Legislative Budger Board Director to Representative Bonnen regarding SB 14. | 3/21/2011 | BONNEN | O'Brien | Bonnen | |
| TX_00078443 | TX_00078447 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | BONNEN | | | |
| TX_00078448 | TX_00078448 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication with Representative Bonnen. | 2/28/2011 | BONNEN | Schar | Bonnen | |
| TX_00078449 | TX_00078449 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staffers for Representative Bonnen. | 2/28/2011 | BONNEN | Schar | Hammond | |
| TX_00078454 | TX_00078454 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/24/2011 | BONNEN | | | |
| TX_00078455 | TX_00078486 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/7/2009 | BONNEN | | | |
| TX_00078487 | TX_00078487 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Representative Bonnen regarding voter ID. | 4/7/2009 | BONNEN | Schar | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078488 | TX_00078488 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication by legislative staff of Representative Bonnen regarding voter ID. | 2/25/2011 | BONNEN | Schar | Welsh | |
| TX_00078489 | TX_00078493 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078494 | TX_00078494 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from Department of Public Safety to Representative Bonnen's staff regarding SB 14. | 2/25/2011 | BONNEN | Arriaga | Schar | |
| TX_00078495 | TX_00078495 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication with legislative staff of Representative Bonnen | 4/2/2009 | BONNEN | Fredricks | Schar | |
| TX_00078496 | TX_00078496 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication with legislative staff of Representative Bonnen | 4/2/2009 | BONNEN | Fredricks | Schar | |
| TX_00078497 | TX_00078497 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication with legislative staff of Representative Bonnen | 4/2/2009 | BONNEN | Fredricks | Schar | |
| TX_00078498 | TX_00078498 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Representative Bonnen. | 3/9/2011 | BONNEN | Sutterfield | Schar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078499 | TX_00078547 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078548 | TX_00078548 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078550 | TX_00078550 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Bonnen reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | BONNEN | | | |
| TX_00078551 | TX_00078552 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential attorney-client, work product communication (for retrieving e-mail related to Voter ID for the purposes of litigation. | | BONNEN | | | |
| TX_00078557 | TX_00078559 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | communication regarding pending litigation of voter ID. Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws. Confidential email communication between Attorney General and legislative staff. | 4/25/2012 | BONNEN | Eichler | Bonnen | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078569 | TX_00078570 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Instructions for retrieving e-mail related to Voter ID for the purposes of litigation. | | BONNEN | | | |
| TX_00078571 | TX_00078572 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Instructions for retrieving e-mail related to Voter ID for the purposes of litigation. | | BONNEN | | | |
| TX_00078575 | TX_00078575 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between staff to Representative Dennis Bonnen regarding Voter ID | 4/10/2012 | BONNEN | Shera Eichler | Lauren Sutterfield | |
| TX_00078576 | TX_00078577 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication regarding pending litigation of voter ID. Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws. Confidential email communication between Attorney General and legislative staff. | 4/24/2012 | BONNEN | Shera Eichler | Lauren Sutterfield~ Steven Schar | |
| TX_00078581 | TX_00078581 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential e-mail communication between Representative Bonnen staff forwarding OAG Attorney message regarding SB 14 sent in anticipation of Voter ID litigation | 4/23/2012 | BONNEN | Sutterfield | Eichler | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078586 | TX_00078587 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential instructions from OAG Attorneys to Representative Bonnen regarding SB 14 preclearance discovery sent in preparation for Voter ID litigation. | | BONNEN | | | |
| TX_00078588 | TX_00078589 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential instructions from OAG Attorneys to Representative Bonnen regarding SB 14 preclearance discovery sent in preparation for Voter ID litigation. | | BONNEN | | | |
| TX_00078592 | TX_00078593 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential instructions from OAG Attorneys to Representative Bonnen regarding SB 14 preclearance discovery sent in preparation for Voter ID litigation. | | BONNEN | | | |
| TX_00078594 | TX_00078595 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential instructions from OAG Attorneys to Representative Bonnen regarding SB 14 preclearance discovery sent in preparation for Voter ID litigation. | | BONNEN | | | |
| TX_00078598 | TX_00078599 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential instructions from OAG Attorneys to Representative Bonnen regarding SB 14 preclearance discovery sent in preparation for Voter ID litigation. | | BONNEN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078600 | TX_00078601 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential instructions from OAG Attorneys to Representative Bonnen regarding SB 14 preclearance discovery sent in preparation for Voter ID litigation. | | BONNEN | | | |
| TX_00078602 | TX_00078602 | DNP - ATTY CLIENT | Confidential e-mail communication between OAG Attorneys regarding voter ID sent for purposes of providing or seeking legal advice | 1/21/2011 | LARUE | Daniel Hodge | Clete Buckaloo; David Maxwell; David Morales; David Schenck; Jay Dyer; Jimmy Blacklock; Jonathan Mitchell; Reed Clay; Stacey Napier; Jerry Strickland; Robert Allen | |
| TX_00078603 | TX_00078810 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00078811 | TX_00079082 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 3/10/2009 | LARUE | | | |
| TX_00079083 | TX_00079472 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 3/11/2009 | LARUE | | | |
| TX_00079473 | TX_00079483 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079484 | TX_00079494 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079495 | TX_00079495 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding SB 14. | | LARUE | Bryan Hebert | Dance McCoy ; Jonathan Stinson; Ryan LaRue_SC; Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00079496 | TX_00079500 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079501 | TX_00079501 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079502 | TX_00079527 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079528 | TX_00079529 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079530 | TX_00079532 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079533 | TX_00079533 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00079534 | TX_00079536 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079538 | TX_00079540 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079541 | TX_00079544 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079545 | TX_00079546 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of House Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079547 | TX_00079564 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of House Committee Director Ryan LaRue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079565 | TX_00079565 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between DPS Staff and legislative staff providing responsive information to requests for driver license information made during April 12, 2012 Senate Committee Hearing | 4/12/2012 | LARUE | Rhonda Trumble | Ryan LaRue_SC; Tulsi Oberbeck_SC | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00079566 | TX_00079583 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00079565) | | LARUE | Rhonda Trumble | Ryan LaRue | |
| TX_00079585 | TX_00079585 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/13/2011 | LARUE | Amanda Arriaga | Ryan Larue | |
| TX_00079586 | TX_00079587 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079588 | TX_00079588 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079589 | TX_00079614 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079615 | TX_00079616 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00079617 | TX_00079619 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079620 | TX_00079620 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079621 | TX_00079621 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079622 | TX_00079625 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 8/2/2010 | LARUE | Florence Shapiro | Tommy Williams | |
| TX_00079626 | TX_00079626 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 7/21/2010 | LARUE | Bryan Eppstein | Bryan Eppstein; Jason Baxter; Tommy Williams; Janet Steiben; Tim Reeves | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00079627 | TX_00079631 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079632 | TX_00079632 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 | LARUE | Janice McCoy | Ryan Larue; Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00079633 | TX_00079633 | DNP - ATTY CLIENT | Confidential e-mail communication between attorneys at the Attorney General regarding voter ID. | 1/21/2011 | LARUE | Daniel Hodge <Daniel.Hodge @oag.state.tx.u s> | Buckaloo <clete.bucka loo@oag.stat e.tx.us>;Dav id Maxwell <david.max well@oag.sta te.tx.us>;Da vid Morales <david.mora les@oag.stat e.tx.us>;Dav id Schenck <David.Sche nck@oag.sta te.tx.us>;Jay Dyer <jay.dyer@o ag.state.tx.u s>;Jimmy Blacklock <jimmy.blac klock@oag.st ate.tx.us>;Jo nathan Mitchell <jonathan.m itchell@oag.s tate.tx.us>;R eed Clay | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00079634 | TX_00079841 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00079842 | TX_00080113 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080114 | TX_00080503 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080504 | TX_00080514 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080515 | TX_00080516 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 4/23/2012 | LARUE | Ryan LaRue | Ryan Larue | |
| TX_00080517 | TX_00080517 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/26/2011 | LARUE | Amanda Arriaga | Ryan Larue | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080518 | TX_00080521 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080522 | TX_00080522 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/26/2011 | LARUE | McCraw | | |
| TX_00080524 | TX_00080526 | DNP - LEGISLATIVE PRIVILEGE | Legislative materials from the personal files of House Committee on Transporation and Homeland Security staff reflecting legislator thoughts, opinions, or mental impressions on Voter ID | | LARUE | | | |
| TX_00080527 | TX_00080528 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 4/3/2012 | LARUE | Ryan Larue | Ryan Larue | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080529 | TX_00080529 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative staff and Lieutenant governor staff regarding SB 14. | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert @ltgov.state.tx. us> | Amanda Montagne <Amanda.M ontagne@se nate.state.tx .us>;Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us >; Janice McCoy <Janice.McC oy@senate.st ate.tx.us> | |
| TX_00080530 | TX_00080530 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 8/2/2010 | LARUE | Ryan LaRue <Ryan.LaRue@ senate.state.tx. us> | Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us > | |
| TX_00080531 | TX_00080534 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 8/2/2010 | LARUE | Florence Shapiro <florenceshapir o@hotmail.com > | Tommy Williams <tommy_wil liams@usa.n et> | |
| TX_00080535 | TX_00080535 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail communication between Senator Tommy Williams staff and House Committee on Transportation and Homeladn Security staff regarding Voter ID | 1/26/2009 | LARUE | Jason Baxter <s1655a2@capit ol.com> | Ryan LaRue <Ryan.LaRu e@senate.sta te.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080536 | TX_00080536 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00080535) | 1/26/2009 | LARUE | | | |
| TX_00080537 | TX_00080537 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00080535) | 1/26/2009 | LARUE | | | |
| TX_00080538 | TX_00080538 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/21/2011 | LARUE | | | |
| TX_00080539 | TX_00080539 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/21/2011 | LARUE | Jason Baxter <Jason.Baxter @senate.state.t x.us> | Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us > | |
| TX_00080540 | TX_00080541 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080542 | TX_00080542 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff and Lieutenant governor staff regarding SB 14. | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080543 | TX_00080546 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Tommy Williams and Senator Williams' staff regarding meeting with constituent | 8/1/2011 | LARUE | Janet Stieben <Janet.Stieben@senate.state.tx.us> | Williams <tommy_williams@usa.net>; Jeff Nelson <Jeff.Nelson@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Jason Baxter <Jason.Baxter@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Robert Orr <Robert.Orr@senate.state.tx.us> | |
| TX_00080547 | TX_00080547 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00080543) between legislators and legislators staff | 7/29/2011 | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080548 | TX_00080552 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00080543) between legislators and legislators staff | 7/27/2011 | LARUE | | | |
| TX_00080553 | TX_00080554 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00080543) between legislators and legislators staff | 7/19/2011 | LARUE | | | |
| TX_00080555 | TX_00080555 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00080543) between legislators and legislators staff | 7/29/2011 | LARUE | | | |
| TX_00080556 | TX_00080567 | DNP - LEGISLATIVE PRIVILEGE | Personal e-mail from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 4/11/2012 | LARUE | Ryan LaRue <Ryan.LaRue@senate.state.tx.us> | Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080568 | TX_00080568 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Tommy Williams staff and Lt. Governor staff regarding Voter ID | 1/24/2011 | LARUE | Jason Baxter <Jason.Baxter@senate.state.tx.us> | Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>; Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | |
| TX_00080569 | TX_00080573 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080574 | TX_00080574 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 3/4/2011 | LARUE | | | |
| TX_00080575 | TX_00080575 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 3/4/2011 | LARUE | Ryan LaRue <Ryan.LaRue@senate.state.tx.us> | Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080576 | TX_00080599 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080600 | TX_00080600 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Tommy Williams and Sen. Williams' staff regarding immigration | 7/22/2010 | LARUE | Tommy Williams <tommy_williams@usa.net> | Janet Stieben <Janet.Stieben@senate.state.tx.us>;Jason Baxter <Jason.Baxter@senate.state.tx.us>; Candace Hargenrader_SC <Candace.Hargenrader_SC@senate.state.tx.us>;Ryan LaRue <Ryan.LaRue@senate.state.tx.us> | |
| TX_00080601 | TX_00080601 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00080600) between Senator Tommy Williams and staff regarding immigration | 7/21/2010 | LARUE | Bryan Eppstein <surfbe@capitol-alliance.com> | Bryan Eppstein <surfbe@capitol-alliance.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080602 | TX_00080606 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080607 | TX_00080607 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative staff and Lieutenant governor staff regarding SB 14. | 1/24/2011 | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080608 | TX_00080608 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative staff and Lieutenant governor staff regarding SB 14. | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert @ltgov.state.tx. us> | Montagne <Amanda.M ontagne@se nate.state.tx .us>;Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us >;Jonathan Stinson <Jonathan.S tinson@sena te.state.tx.u s>; Jason Baxter <bax.74@hot mail.com>;T ommy Williams <tommy_wil liams@usa.n et>;Janet Steiben <jkstexas@s bcglobal.net >;Tim Reeves <timreeves@ capitol- | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080609 | TX_00080609 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080610 | TX_00080612 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080613 | TX_00080613 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080614 | TX_00080614 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080615 | TX_00080615 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 | LARUE | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |
| TX_00080616 | TX_00080618 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080619 | TX_00080620 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080622 | TX_00080622 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senate Committee staff regarding voter ID. | 12/8/2010 | LARUE | Candace Hargenrader <Candace.Hargenrader@ltgov.state.tx.us> | LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Viveca Martinez_SC <Viveca.Martinez_SC@senate.state.tx.us> | |
| TX_00080623 | TX_00080624 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080625 | TX_00080626 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080627 | TX_00080627 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 1/26/2011 | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00080628 | TX_00080835 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00080836 | TX_00081107 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081108 | TX_00081497 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081498 | TX_00081501 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from DPS staff to Senate Committee staff providing information requested by Senate Committee regarding previous fiscal note | 1/25/2011 | LARUE | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |
| TX_00081502 | TX_00081503 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senate staff and Lieutenant governor staff regarding SB 14. | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081504 | TX_00081507 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from DPS staff to Senate Committee staff providing information requested by Senate Committee regarding previous fiscal note | 1/25/2011 | LARUE | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081508 | TX_00081509 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding UT Voter ID polls | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081510 | TX_00081510 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Jason Baxter <Jason.Baxter@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | |
| TX_00081511 | TX_00081530 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081531 | TX_00081531 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081532 | TX_00081534 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081535 | TX_00081536 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081537 | TX_00081537 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 3/24/2011 | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081538 | TX_00081538 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 1/27/2011 | LARUE | Bryan Hebert <Bryan.Hebert @ltgov.state.tx. us> | Stinson <Jonathan.S tinson@sena te.state.tx.u s>;Janice McCoy <Janice.McC oy@senate.st ate.tx.us>;A manda Montagne <Amanda.M ontagne@se nate.state.tx .us>;Jennife r Fagan <Jennifer.Fa gan@senate. state.tx.us>; Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us >;Wroe Jackson <Wroe.Jacks on@senate.st | |
| TX_00081539 | TX_00081540 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081541 | TX_00081541 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 1/27/2011 | LARUE | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Wroe Jackson <Wroe.Jackson@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us>;Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00081542 | TX_00081543 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081544 | TX_00081548 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081549 | TX_00081550 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081551 | TX_00081574 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081575 | TX_00081575 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert @ltgov.state.tx. us> | McCoy <Janice.McC oy@senate.st ate.tx.us>;Jo nathan Stinson <Jonathan.S tinson@sena te.state.tx.u s>;Katie Ogden <Katie.Ogde n@senate.st ate.tx.us>;A manda Montagne <Amanda.M ontagne@se nate.state.tx .us>;Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us >; Blaine Brunson <Blaine.Bru nson@ltgov.s tate.tx.us>;J ulia | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081576 | TX_00081577 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among legislative and Lieutenant governor staff regarding SB 14 | 1/24/2011 | LARUE | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |
| TX_00081578 | TX_00081579 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | 9/30/2011 | LARUE | DPS Government Relations <Government.Relations@dps.texas.gov> | DPS Government Relations <Government.Relations@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081580 | TX_00081581 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081582 | TX_00081583 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081584 | TX_00081588 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Committee Director Ryan Larue reflecting thoughts, opinions, or mental impressions on Voter ID. | | LARUE | | | |
| TX_00081589 | TX_00081589 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID litigation. | 4/26/2012 | SCHALL | Mollie Schall <Mollie.Schall@senate.state.tx.us> | Wroe Jackson <Wroe.Jackson@senate.state.tx.us> | |
| TX_00081590 | TX_00081592 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID litigation. | 4/24/2012 | SCHALL | Jackson | Jenson | |
| TX_00081593 | TX_00081594 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | 1/31/2011 | SCHALL | Jenson | Sheffield | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081595 | TX_00081595 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | | SCHALL | | | |
| TX_00081596 | TX_00081596 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | 1/30/2011 | SCHALL | Sheffield | Schall | |
| TX_00081597 | TX_00081597 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | 1/25/2011 | SCHALL | Sheffield | Schall | |
| TX_00081603 | TX_00081603 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | 1/26/2012 | SCHALL | Jackson | Schall | |
| TX_00081604 | TX_00081605 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | 1/30/2011 | SCHALL | Jackson | Jenson | |
| TX_00081606 | TX_00081607 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | 1/25/2011 | SCHALL | Millsap | Jenson | |
| TX_00081608 | TX_00081608 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff of Senator Huffman regarding voter ID. | 3/7/2012 | SCHALL | Jackson | Jenson | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081609 | TX_00081611 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential communication between TLC Chief Legislative Counsel and Lt. Governor staff regarding Senate Committee of the Whole | 1/23/2011 | KARINA DAVIS | Jeff Archer <Jeff.Archer@tlc.state.tx.us> | Karina Davis <Karina.Davis@ltgov.state.tx.us> | |
| TX_00081612 | TX_00081614 | DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00081609) between TLC Legislative Counsel and legislative staff for purposes of providing legal advice Senate Committee of the Whole | 7/11/2005 | KARINA DAVIS | Jeff Archer | Karina Davis | |
| TX_00081615 | TX_00081615 | DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT | Confidential e-mail communication between TLC Legislative Counsel and Senate Parliamentarian sent for purposes of providing legl advice regarding pending Voter ID litigation | 4/11/2012 | KARINA DAVIS | David Hanna <David.Hanna@tlc.state.tx.us > | Karina Davis <Karina.Davis@ltgov.state.tx.us> | |
| TX_00081616 | TX_00081632 | DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00081615) sent for purposes of providing legal advice | 4/10/2012 | KARINA DAVIS | David Hanna | Karina Davis | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081635 | TX_00081635 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative hancock staff and various legislative staff regarding Voter ID | 3/20/2011 | GONZALES | Mia Garza <mia.garza@gmail.com> | Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandi.Schendel@house.state.tx.us;brandy.marty@governor.state.tx.us;Brittany Eck <Brittany.Eck@house.state.tx.us>;Camille Carter | |
| TX_00081636 | TX_00081638 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication between legislative staff (TX_00081635) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081639 | TX_00081642 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication between legislative staff (TX_00081635) | | GONZALES | | | |
| TX_00081643 | TX_00081643 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding voter ID. | 3/21/2011 | GONZALES | | | |
| TX_00081644 | TX_00081646 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081643) between legislative staff regarding Voter ID | | GONZALES | | | |
| TX_00081647 | TX_00081650 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081643) between legislative staff regarding Voter ID | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081651 | TX_00081651 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar | 3/22/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.state.tx.us>;Camille Carter <Camille.Carter@house.state.tx.us>;Casey Christman <Casey.Christman@hous | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081652 | TX_00081654 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081651) between legislative staff regarding House Calendar | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081655 | TX_00081655 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Hancock staff and various legislative staff regarding SB 14 Floor Report | 3/22/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck <Brittany.Eck@house.state.tx.us>;Camille Carter | Carrie Simmons <carrie@texashousecaucus.com> |
| TX_00081656 | TX_00081658 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081655) sent between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081659 | TX_00081664 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081655) sent between legislative staff | | GONZALES | | | |
| TX_00081665 | TX_00081665 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding voter ID. | | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081666 | TX_00081666 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding HB 1 (2011) | 3/31/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.state.tx.us>;Camille Carter <Camille.Carter@house.state.tx.us>;Candice Woodruff <Candice.Woodruff@hou | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081667 | TX_00081717 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081666) between legislative staffers regarding HB 1 | | GONZALES | | | |
| TX_00081718 | TX_00081718 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Floor Reports | 4/7/2011 | GONZALES | | | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00081719 | TX_00081768 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081718) between legislative staff regarding Floor Reports | | GONZALES | | | |
| TX_00081769 | TX_00081783 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081718) between legislative staff regarding Floor Reports | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081784 | TX_00081784 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between legislative staff regarding calendar schedule | 4/14/2011 | GONZALES | Laura Sorrell <Laura.Sorrell @house.state.tx .us> | <Molly.Quirk@house.state.tx.us>;Alexa Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;B | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081785 | TX_00081793 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081784) between legislative staff regarding calendar schedule | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081794 | TX_00081794 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding calendar scehdule | 4/14/2011 | GONZALES | Maggie Irwin <Maggie.Irwin@house.state.tx.us> | <Molly.Quirk@house.state.tx.us>;Alexa Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;B | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081795 | TX_00081801 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081794) between legislative staff regarding calendar schedule | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081802 | TX_00081802 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Floor Reports | 4/15/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Bill Zedler <Bill.Zedler@house.state.tx.us>;Brandy Marty <brandy.marty@governo | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081803 | TX_00081824 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081802) between legislative staff regarding Floor Reports | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081825 | TX_00081825 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Floor Reports | 4/18/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081826 | TX_00081853 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081825) between legislative staff regarding Floor Reports | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081854 | TX_00081854 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail comunication between legislative staff regarding Floor Reports | 4/18/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081855 | TX_00081871 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081802) between legislative staff regarding Floor Reports | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081872 | TX_00081872 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail comunication between legislative staff regarding Floor Reports | 4/19/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | <Mia.Garza@house.state.tx.us>;Allison Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governo | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081873 | TX_00081916 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081802) between legislative staff regarding Floor Reports | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081917 | TX_00081917 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Local Consent and Resolutions Calendar | 4/20/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00081918 | TX_00081939 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00081917) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081940 | TX_00081940 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding local and consent report, floor report and HB 400 | 4/20/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00081941 | TX_00081962 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081940) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00081963 | TX_00081999 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081940) between legislative staff | | GONZALES | | | |
| TX_00082000 | TX_00082012 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00081940) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082013 | TX_00082013 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding local and consent calendar | 5/2/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00082014 | TX_00082042 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_00082013) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082043 | TX_00082083 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_00082013) between legislative staff | | GONZALES | | | |
| TX_00082084 | TX_00082084 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and House Republican Caucus regarding floor report and amendments | 5/2/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082085 | TX_00082146 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative e-mail communication (TX_00082084) between legislators, staff and Republican Caucus | | GONZALES | | | |
| TX_00082147 | TX_00082175 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative e-mail communication (TX_00082084) between legislators, staff and Republican Caucus | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082176 | TX_00082176 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and House Republican Caucus regarding HB 3790 | 5/3/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082177 | TX_00082197 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082176) between legislators, staff and Republican Caucus | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082198 | TX_00082198 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and House Republican Caucus regarding HB 3790. | 5/3/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082199 | TX_00082219 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication TX_00082198) between legislators, staff and Republican Caucus | | GONZALES | | | |
| TX_00082220 | TX_00082221 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Senator Taylor's staff forwarding Texas House Republican Caucus' recommendations on pending legislation | 5/3/2011 | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00082222 | TX_00082236 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_00082220) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082237 | TX_00082237 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislators, staff, and House Republican Caucus regarding House Floor reports | 5/4/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Cari Christman <Cari.Christman@house.state.tx.us>;Carrie Simmons <carrie@texashousecaucus.com> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082238 | TX_00082314 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082237) between legislators, staff and Republican Caucus | 5/4/2011 | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082315 | TX_00082315 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar | 5/4/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00082316 | TX_00082350 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082315) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082351 | TX_00082351 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar report | 5/4/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00082352 | TX_00082372 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082351) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082373 | TX_00082373 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislators, staff and House Republican Caucus regarding Floor Report and HB 272 | 5/6/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082374 | TX_00082435 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082373) between legislators, staff, and Republican Caucus | | GONZALES | | | |
| TX_00082436 | TX_00082439 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082373) between legislators, staff, and Republican Caucus | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082440 | TX_00082440 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and House Republican Caucus regardinf Floor Reports | 5/6/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082441 | TX_00082504 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082440) between legislators, staff, and Republican Caucus | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082505 | TX_00082505 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar report | 5/6/2011 | GONZALES | Scott Stewart <Scott.Stewart @house.state.tx .us> | <Molly.Quirk@house.state.tx.us>;Alexa Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;B | |
| TX_00082506 | TX_00082533 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00082505) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082534 | TX_00082535 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Senator Taylor's staff regarding Republican Caucus recommendations on pending legislation. | 5/6/2011 | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00082536 | TX_00082536 | DNP - LEGISLATIVE PRIVILEGE | Copy of Texas Conservative Coalition e-mail regarding pending TCC bills from the personal files of Gonzales staff reflecting the legisltor's thoughts, opinions, and mental impressions on Voter ID and related legislation | 5/6/2011 | GONZALES | Brent Connett <brent@txcc.org> | 'Brent Connett' <brent@txcc.org> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082537 | TX_00082537 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators and staff regarding House Conservative Caucus meeting. | 5/7/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00082538 | TX_00082603 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082537) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082604 | TX_00082604 | DNP - LEGISLATIVE PRIVILEGE | Communication between legislators, staff, and House Republican Caucus regarding Floor Reports | 5/9/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |
| TX_00082605 | TX_00082709 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082604) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082710 | TX_00082710 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and House Republican Caucus regarding Floor Reports | 5/9/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |
| TX_00082711 | TX_00082816 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082710) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082817 | TX_00082817 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar Reports | 5/9/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00082818 | TX_00082835 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082817) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082836 | TX_00082836 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar Reports | 5/9/2011 | GONZALES | Emily Eppright <Emily.Eppright@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>;Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00082837 | TX_00082910 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082836) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00082911 | TX_00082911 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and House Republican Caucus regarding Floor Reports | 5/10/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | <Mia.Garza@house.state.tx.us>;Allison Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governo | carrie@texashousecaucus.com;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00082912 | TX_00083049 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00082911) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083050 | TX_00083051 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Senator Taylor's staff regarding House Republican Caucus' recommendations for pending legislation | 5/10/2011 | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00083052 | TX_00083052 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and Republican Caucus regarding Local Calendar and Floor Reports. | 5/11/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083053 | TX_00083063 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083052) between legislators, staff, and Republican Caucus | | GONZALES | | | |
| TX_00083064 | TX_00083191 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083052) between legislators, staff, and Republican Caucus | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083192 | TX_00083192 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff and Republican Caucus regarding Floor Reports and HB 9 | 5/12/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083193 | TX_00083328 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083192) between legislators, staff, and Republic Caucus | | GONZALES | | | |
| TX_00083329 | TX_00083332 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083192) between legislators, staff, and Republic Caucus | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083333 | TX_00083333 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and Republican Caucus regarding Floor Report | 5/12/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083334 | TX_00083490 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083333) between legislators, staff and Republican Caucus | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083491 | TX_00083491 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar Reports | 5/12/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00083492 | TX_00083509 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083491) between legislative staff | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083510 | TX_00083510 | DNP - LEGISLATIVE PRIVILEGE | Communication between legislators, staff, and Republican Caucus regarding Floor Reports | 5/12/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | <Mia.Garza@house.state.tx.us>;Allison Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governo | |
| TX_00083511 | TX_00083668 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083510) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083669 | TX_00083669 | DNP - LEGISLATIVE PRIVILEGE | Communiation between legislators, staff, and Republican Caucus regarding Floor Reports | 5/13/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |
| TX_00083670 | TX_00083748 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083669) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083749 | TX_00083749 | DNP - LEGISLATIVE PRIVILEGE | Communication between legislators, staff, and Republican Caucus regarding Floor Reports | 5/13/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | <Mia.Garza@house.state.tx.us>;Allison Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governo | |
| TX_00083750 | TX_00083827 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083749) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083828 | TX_00083828 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Senator Taylor staff regarding House Republican Caucus weekly wrap-up update | 5/13/2011 | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00083829 | TX_00083830 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083828) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083831 | TX_00083831 | DNP - LEGISLATIVE PRIVILEGE | Communication between legislators, staff, and Republican Caucus regarding Floor Reports | 5/16/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Cari Christman <Cari.Christman@house.state.tx.us>;Carrie Simmons <carrie@texashousecaucus.com> |
| TX_00083832 | TX_00083851 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083831) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083852 | TX_00083852 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staffers regarding House Calendar report | 5/16/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00083853 | TX_00083857 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083852) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083858 | TX_00083858 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communications between legislators, staff, and Republican Caucus regarding Floor Reports | 5/17/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00083859 | TX_00083891 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083858) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083892 | TX_00083892 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar Report | 5/18/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>;Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00083893 | TX_00083905 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083892) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083906 | TX_00083906 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff and Republican Caucus regarding Floor Reports | 5/18/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00083907 | TX_00083951 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083906) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083952 | TX_00083952 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding House Calendar report | 5/19/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>;Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.st | |
| TX_00083953 | TX_00083965 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083952) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00083966 | TX_00083966 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff and Republican Caucus regarding Floor Report | 5/19/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00083967 | TX_00084032 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00083966) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084033 | TX_00084033 | DNP - LEGISLATIVE PRIVILEGE | Communication between legislators, staff, and Republican Caucus regarding Local Calendar Report | 5/20/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | <Mia.Garza@house.state.tx.us>;Allison Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governo | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00084034 | TX_00084059 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084033) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084060 | TX_00084060 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Local Consent Calendar | 5/20/2011 | GONZALES | Laura Sorrell <Laura.Sorrell@house.state.tx.us> | <Molly.Quirk@house.state.tx.us>;Alexa Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Ben Maddox <Ben.Maddox@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;B | |
| TX_00084061 | TX_00084091 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084060) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084092 | TX_00084092 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and Republican Caucus regarding Floor Reports | 5/21/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Cari Christman <Cari.Christman@house.state.tx.us>;Carrie Simmons <carrie@texashousecaucus.com> |
| TX_00084093 | TX_00084175 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084092) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084176 | TX_00084176 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff and Republican Caucus regarding Floor Reports | 5/23/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00084177 | TX_00084354 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084176) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084355 | TX_00084355 | DNP - LEGISLATIVE PRIVILEGE | Communication between legislators, staff, and Republican Caucus regarding Floor Report and SB 573 | 5/23/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |
| TX_00084356 | TX_00084533 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084355) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084534 | TX_00084534 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084355) | | GONZALES | | | |
| TX_00084535 | TX_00084535 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Local Consent Calendar | 5/23/2011 | GONZALES | Laura Sorrell <Laura.Sorrell @house.state.tx .us> | <Molly.Quir k@house.sta te.tx.us>;Ale xa Calligas <Alexa.Calli gas@house.s tate.tx.us>;A lexandra Glendenning <Alexandra. Glendenning @house.state .tx.us>;Amy L. DeWeese <Amy.DeWe ese@house.s tate.tx.us>;A utumn Jodzio <Autumn.Jo dzio@house. state.tx.us>; Ben Maddox <Ben.Maddo x@house.sta te.tx.us>;Bri gitt Hartin <Brigitt.Har tin@house.st ate.tx.us>;B | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084536 | TX_00084575 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084535) | | GONZALES | | | |
| TX_00084576 | TX_00084576 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff and Republican Caucus regarding Local Consent Calendar Report | 5/23/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084577 | TX_00084616 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084576) | | GONZALES | | | |
| TX_00084617 | TX_00084617 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and Republican Caucus regarding Floor Report | 5/24/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | carrie@texashousecaucus.com;Cari Christman <Cari.Christman@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084618 | TX_00084750 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084617) | | GONZALES | | | |
| TX_00084751 | TX_00084751 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communications between legislators, staff and Republican Caucus regarding Items Eligible | 5/24/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | carrie@texashousecaucus.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084752 | TX_00084830 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084751) | | GONZALES | | | |
| TX_00084831 | TX_00084831 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and Republican Caucus regarding Floor Reports | 5/25/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | carrie@texashousecaucus.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084832 | TX_00084884 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084831) | | GONZALES | | | |
| TX_00084885 | TX_00084885 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff, and Republican Caucus regarding Items Eligible | 5/25/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00084886 | TX_00085075 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00084885) | 5/25/2011 | GONZALES | | | |
| TX_00085076 | TX_00085076 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff and Republican Caucus regarding Items Eligible | 5/26/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085077 | TX_00085194 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085076) | 5/26/2011 | GONZALES | | | |
| TX_00085195 | TX_00085195 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Senator Taylor staff regarding House Republican Caucus memorandum of legislative accomplishments | 6/3/2011 | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00085196 | TX_00085201 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085195) | | GONZALES | | | |
| TX_00085202 | TX_00085202 | DNP - LEGISLATIVE PRIVILEGE | Copy of draft press release regarding passage of state budget an other session highlights from the personal files of Representative Gonzales reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 6/3/2011 | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085203 | TX_00085203 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communications between legislators, staff and Republican Caucus regarding Floor Reports | 6/8/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00085204 | TX_00085206 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085203) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085207 | TX_00085207 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Senator Taylor staff regarding House Republican Caucus Policy Recommendations | 6/8/2011 | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00085208 | TX_00085210 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085207) | 6/8/2011 | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085211 | TX_00085211 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators, staff and Republican Caucus regarding Floor Reports and SB 1 | 6/9/2011 | GONZALES | Mia Garza <Mia.Garza@house.state.tx.us> | Billodeau <Allison.Billodeau@house.state.tx.us>;Amanda Robertson <Amanda.Robertson@house.state.tx.us>;Andy Kuchera <Andy.Kuchera@house.state.tx.us>;Anna C. Hynes <Anna.Hynes@house.state.tx.us>;Anne Billingsley <Anne.Billingsley@house.state.tx.us>;Brandy Marty <brandy.marty@governor.state.tx.us>;Brittany Eck | Carrie Simmons <carrie@texashousecaucus.com>;Cari Christman <Cari.Christman@house.state.tx.us> |
| TX_00085212 | TX_00085227 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085211) | 6/9/2011 | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085228 | TX_00085228 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085211) | | GONZALES | | | |
| TX_00085229 | TX_00085233 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085211) | | GONZALES | | | |
| TX_00085234 | TX_00085235 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Senator Taylor regarding House Republican Caucus recommendations on pending legislation | 6/9/2011 | GONZALES | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00085236 | TX_00085251 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085234) | 6/9/2011 | GONZALES | | | |
| TX_00085252 | TX_00085252 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085234) | | GONZALES | | | |
| TX_00085253 | TX_00085257 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085234) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085258 | TX_00085258 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Bills Effective Immediately | 6/24/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Autumn Jodzio <Autumn.Jodzio@house.state.tx.us>; Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.state.tx.us>;Camille Carter | |
| TX_00085259 | TX_00085336 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085258) | | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085337 | TX_00085340 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Conservative Republicans of Texas from the personal files of Gonzales staff reflecting the legislator's thoughts, opinions, and mental impressions regarding HB 9 and SB 9 | 6/27/2011 | GONZALES | Dr. Steven F. Hotze <sfh@hotzehwc.com> | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085341 | TX_00085341 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding immigration | 8/17/2011 | GONZALES | Molly Quirk <Molly.Quirk@house.state.tx.us> | Irwin <Maggie.Irwin@house.state.tx.us>;Alexa Calligas <Alexa.Calligas@house.state.tx.us>;Alexandra Glendenning <Alexandra.Glendenning@house.state.tx.us>;Amy L. DeWeese <Amy.DeWeese@house.state.tx.us>;Brigitt Hartin <Brigitt.Hartin@house.state.tx.us>;Brittany Eck <Brittany.Eck@house.state.tx.us>;Camille Carter <Camille.Carter@house.s | |
| TX_00085342 | TX_00085343 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085341) | 8/4/2011 | GONZALES | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085357 | TX_00085357 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Larry Gonzales and staff regarding Emerging Leaders Program | 3/26/2012 | GONZALES | Larry D. Gonzales <larry@larrygonzales.com> | Courtney Forsell <Courtney.Forsell@house.state.tx.us> | |
| TX_00085358 | TX_00085360 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085357) | | GONZALES | | | |
| TX_00085361 | TX_00085361 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Gonzales and staff regarding Emerging Leaders Program | 3/26/2012 | GONZALES | Courtney Forsell <h2080ac@capitol.com> | Larry D. Gonzales <larry@larrygonzales.com> | |
| TX_00085362 | TX_00085364 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00085361) | | GONZALES | | | |
| TX_00085385 | TX_00085385 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Gonzales staff regarding Voter ID comments | 4/3/2012 | GONZALES | Courtney Forsell <h2080ac@capitol.com> | Sarah Holman <Sarah.Holman@house.state.tx.us> | |
| TX_00085406 | TX_00085406 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys and legislative staff sent in anticipation of Voter ID litigation for the purposes of providing legal advice | 3/29/2012 | McCOY | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Stacey Napier <stacey.napier@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085407 | TX_00085438 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085406) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085439 | TX_00085439 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Texas Legislative Counsel Attorneys and legislative staff sent in anticipation of Voter ID litigation for the purposes of providing legal advice | 4/10/2012 | McCOY | David Hanna <David.Hanna @tlc.state.tx.us > | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Jeff Archer <Jeff.Archer@tlc.state.tx.us> |
| TX_00085440 | TX_00085519 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085520 | TX_00085539 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085540 | TX_00085553 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085554 | TX_00085571 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085572 | TX_00085581 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085582 | TX_00085591 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085592 | TX_00085611 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085612 | TX_00085612 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085613 | TX_00085622 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085623 | TX_00085632 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085633 | TX_00085642 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085643 | TX_00085652 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |
| TX_00085653 | TX_00085662 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085439) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085663 | TX_00085664 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential e-mail communication between TLC Chief Legislative Counsel and Senator Fraser staff sent in anticipation of Voter ID litigation for purposes of providing legal advice | 4/12/2012 | McCOY | Jeff Archer <Jeff.Archer@tlc.state.tx.us> | Janice McCoy <Janice.McCoy@senate.state.tx.us> | |
| TX_00085665 | TX_00085665 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication from OAG Attorney to Senator Fraser staff sent in anticipation of Voter ID litigation for purposes of providing legal advice | 4/19/2012 | McCOY | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Janice McCoy <Janice.McCoy@senate.state.tx.us> | |
| TX_00085666 | TX_00085696 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential attorney-client, work-product communication (TX_00085665) sent in anticipation of Voter ID litigation for the purpose of providing legal advice | | McCOY | | | |
| TX_00085697 | TX_00085697 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential attorney-client, work-product communication (TX_00085665) sent in anticipation of Voter ID litigation for the purpose of providing legal advice | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085698 | TX_00085732 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential attorney-client, work-product communication (TX_00085665) sent in anticipation of Voter ID litigation for the purpose of providing legal advice | | McCOY | | | |
| TX_00085733 | TX_00085733 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential attorney-client, work-product communication (TX_00085665) sent in anticipation of Voter ID litigation for the purpose of providing legal advice | | McCOY | | | |
| TX_00085734 | TX_00085734 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential e-mail communication from OAG Attorney to herself sent in anticipation of Voter ID litigation for the purposes of providing or seeking legal avice | 4/24/2012 | McCOY | Stacey Napier <stacey.napier @texasattorney general.gov> | Stacey Napier <stacey.napi er@texasatto rneygeneral. gov> | |
| TX_00085735 | TX_00085736 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail cmmunication (TX_00085734) sent in anticipation of Voter ID litigation for purposes of providng legal advice | | McCOY | | | |
| TX_00085737 | TX_00085737 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail cmmunication (TX_00085734) sent in anticipation of Voter ID litigation for purposes of providign legal advice | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085738 | TX_00085739 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Communication between OAG and legislative staff. | 4/24/2012 | McCOY | Janice McCoy <s1190a2@capit ol.com> | Stacey Napier <stacey.napi er@texasatto rneygeneral. gov> | |
| TX_00085740 | TX_00085741 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys and legislative staff regarding SB 14 preclearance sent in anticipation of Voter ID litigation. | 4/24/2012 | McCOY | Stacey Napier <stacey.napier @texasattorney general.gov> | Janice McCoy <Janice.McC oy@senate.st ate.tx.us> | Morris <kathleen .morris@t exasattor neygener al.gov>;St acey Napier <stacey.n apier@tex asattorne ygeneral. gov> |
| TX_00085742 | TX_00085743 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085740) | | McCOY | | | |
| TX_00085744 | TX_00085745 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00085740) | | McCOY | | | |
| TX_00085746 | TX_00085747 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Communication between OAG Attorney and Legislative staff regarding Sb 14 preclearance sent in anticipation of Voter ID litigation | 4/25/2012 | McCOY | Janice McCoy <s1190a2@capit ol.com> | Stacey Napier' <stacey.napi er@texasatto rneygeneral. gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085748 | TX_00085748 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential e-mail communication between legislative staff regarding Photo ID preclearance sent in anticipation fo Voter ID litigation | 4/26/2012 | McCOY | Ralph Gauer <Ralph.Gauer@senate.state.tx.us> | McCoy <Janice.McCoy@senate.state.tx.us>;Terri Mathis <Terri.Mathis@senate.state.tx.us>;Mel Ferguson <Mel.Ferguson@senate.state.tx.us>;Blake Woodall <Blake.Woodall@senate.state.tx.us>; Ralph Gauer <Ralph.Gauer@senate.state.tx.us>;Whitney Smithnelson <Whitney.Smithnelson@senate.state.tx.us>;Will McAdams <Will.McAdams@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085749 | TX_00085749 | DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Photo ID preclearance sent in anticipation fo Voter ID litigation | 4/26/2012 | McCOY | Janice McCoy <s1190a2@capit ol.com> | Ralph Gauer <Ralph.Gau er@senate.st ate.tx.us>;T erri Mathis <Terri.Math is@senate.st ate.tx.us>;M el Ferguson <Mel.Fergus on@senate.st ate.tx.us>;Bl ake Woodall <Blake.Woo dall@senate. state.tx.us>; Whitney Smithnelson <Whitney.S mithnelson@ senate.state. tx.us>;Will McAdams <Will.McAd ams@senate. state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085750 | TX_00085750 | DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Photo ID preclearance sent in anticipation fo Voter ID litigation | 4/26/2012 | McCOY | Mel Ferguson <Mel.Ferguson@senate.state.tx.us> | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Blake Woodall <Blake.Woodall@senate.state.tx.us>;Ralph Gauer <Ralph.Gauer@senate.state.tx.us> |
| TX_00085751 | TX_00085751 | DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Photo ID preclearance sent in anticipation fo Voter ID litigation | 4/26/2012 | McCOY | Janice McCoy <s1190a2@capitol.com> | Mel Ferguson <Mel.Ferguson@senate.state.tx.us> | Blake Woodall <Blake.Woodall@senate.state.tx.us>;Ralph Gauer <Ralph.Gauer@senate.state.tx.us> |
| TX_00085752 | TX_00085753 | DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Photo ID preclearance sent in anticipation fo Voter ID litigation | 4/26/2012 | McCOY | Ralph Gauer <Ralph.Gauer@senate.state.tx.us> | Janice McCoy <Janice.McCoy@senate.state.tx.us>;Mel Ferguson <Mel.Ferguson@senate.state.tx.us> | Blake Woodall <Blake.Woodall@senate.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085754 | TX_00085755 | DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Photo ID preclearance sent in anticipation fo Voter ID litigation | 4/26/2012 | McCOY | Janice McCoy <s1190a2@capitol.com> | Ralph Gauer <Ralph.Gauer@senate.state.tx.us>;Mel Ferguson <Mel.Ferguson@senate.state.tx.us> | Blake Woodall <Blake.Woodall@senate.state.tx.us> |
| TX_00085756 | TX_00085756 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Legal research brief on voter ID caselaw from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | McCOY | | | |
| TX_00085757 | TX_00085757 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Research brief on voter fraud criminal prosecutions from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | McCOY | | | |
| TX_00085758 | TX_00085758 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Research brief on elderly voting from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085759 | TX_00085766 | DNP - LEGISLATIVE PRIVILEGE | Pre filed CSHB 13 Floor Amendment from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085767 | TX_00085768 | DNP - LEGISLATIVE PRIVILEGE | Draft floor speech for consideration of CSHB 218 (80R) from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085769 | TX_00085772 | DNP - LEGISLATIVE PRIVILEGE | Research brief on Voter Fraud from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085773 | TX_00085774 | DNP - LEGISLATIVE PRIVILEGE | HB 218 (80R) Author's Statement of Purpose from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | 4/27/2007 | McCOY | | | |
| TX_00085775 | TX_00085777 | DNP - LEGISLATIVE PRIVILEGE | HB 218 floor speech on Voter ID substitute from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085778 | TX_00085787 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSHB 218 (80R) from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085788 | TX_00085796 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSHB 218 (80R) from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085797 | TX_00085797 | DNP - LEGISLATIVE PRIVILEGE | Copy of Senat State Affairs Committe Hearing Request from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | 4/30/2007 | McCOY | | | |
| TX_00085798 | TX_00085798 | DNP - LEGISLATIVE PRIVILEGE | Analysis of HB 218 Engrossed from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085799 | TX_00085799 | DNP - LEGISLATIVE PRIVILEGE | Analysis of CSHB 218 from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085800 | TX_00085803 | DNP - LEGISLATIVE PRIVILEGE | Analysis, talking points, and information on HB 218 (80R) from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085804 | TX_00085804 | DNP - LEGISLATIVE PRIVILEGE | Talking points on Voter ID in other countries from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085805 | TX_00085805 | DNP - LEGISLATIVE PRIVILEGE | Talking points on Voter ID in other states from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085806 | TX_00085808 | DNP - LEGISLATIVE PRIVILEGE | Research on Poll Tax case law from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085815 | TX_00085816 | DNP - LEGISLATIVE PRIVILEGE | Draft Public Statement by Senator Fraser from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085817 | TX_00085818 | DNP - LEGISLATIVE PRIVILEGE | Draft speech on Voter ID from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085819 | TX_00085820 | DNP - LEGISLATIVE PRIVILEGE | Draft speech on Voter ID from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085821 | TX_00085821 | DNP - LEGISLATIVE PRIVILEGE | Proposed rider to SB 362 (81R) from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | 3/16/2009 | McCOY | | | |
| TX_00085822 | TX_00085822 | DNP - LEGISLATIVE PRIVILEGE | Copy of pre-filed SB 362 (81R) Floor Amendment from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085823 | TX_00085823 | DNP - LEGISLATIVE PRIVILEGE | Notes on SB 362 Floor Amendment from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085824 | TX_00085825 | DNP - LEGISLATIVE PRIVILEGE | Notes on SB 362 Floor Amendment from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085826 | TX_00085827 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 362 Floor Amendment from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085828 | TX_00085828 | DNP - LEGISLATIVE PRIVILEGE | Closing Remarks on SB 362 from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085829 | TX_00085832 | DNP - LEGISLATIVE PRIVILEGE | Closing Remarks on SB 362 from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | | McCOY | | | |
| TX_00085833 | TX_00085838 | DNP - LEGISLATIVE PRIVILEGE | bill analysis on Voter ID. | 5/5/2009 | McCOY | | | |
| TX_00085839 | TX_00085857 | DNP - LEGISLATIVE PRIVILEGE | Draft legislation on Voter ID. | | McCOY | | | |
| TX_00085858 | TX_00085860 | DNP - LEGISLATIVE PRIVILEGE | Talking points on Voter ID. | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085861 | TX_00085867 | DNP - LEGISLATIVE PRIVILEGE | Document related to Voter ID. | | McCOY | | | |
| TX_00085868 | TX_00085872 | DNP - LEGISLATIVE PRIVILEGE | Material in the files of a legislator that reflect his thoughts, opinions, or mental impressions on Voter ID. | 3/14/2009 | McCOY | | | |
| TX_00085873 | TX_00085873 | DNP - LEGISLATIVE PRIVILEGE | Info and quotes on Voter ID. | | McCOY | | | |
| TX_00085874 | TX_00085875 | DNP - LEGISLATIVE PRIVILEGE | Statement of purpose behind Voter ID. | 2/26/2009 | McCOY | | | |
| TX_00085876 | TX_00085877 | DNP - LEGISLATIVE PRIVILEGE | Research, info and talking points on Voter ID. | | McCOY | | | |
| TX_00085878 | TX_00085880 | DNP - LEGISLATIVE PRIVILEGE | Draft floor speech on Voter ID. | | McCOY | | | |
| TX_00085881 | TX_00085881 | DNP - LEGISLATIVE PRIVILEGE | Witnesses on Voter ID bill. | | McCOY | | | |
| TX_00085882 | TX_00085912 | DNP - LEGISLATIVE PRIVILEGE | Draft letter from legislator to Lieutenant Governor regarding Voter ID. | 2/26/2009 | McCOY | | | |
| TX_00085913 | TX_00085913 | DNP - LEGISLATIVE PRIVILEGE | List of witnesses for Voter ID bill. | | McCOY | | | |
| TX_00085914 | TX_00085914 | DNP - LEGISLATIVE PRIVILEGE | Letter from legislator to possible witness on Voter ID bill. | 3/3/2009 | McCOY | | | |
| TX_00085915 | TX_00085915 | DNP - LEGISLATIVE PRIVILEGE | Letter from legislator to possible witness on Voter ID bill. | 3/3/2009 | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085916 | TX_00085916 | DNP - LEGISLATIVE PRIVILEGE | Analysis of Voter ID bill. | | McCOY | | | |
| TX_00085917 | TX_00085917 | DNP - LEGISLATIVE PRIVILEGE | Research and analysis on Voter ID bill. | | McCOY | | | |
| TX_00085918 | TX_00085923 | DNP - LEGISLATIVE PRIVILEGE | Draft floor speech on Voter ID bill. | | McCOY | | | |
| TX_00085924 | TX_00085925 | DNP - LEGISLATIVE PRIVILEGE | Talking points for SB 362 floor debate | | McCOY | | | |
| TX_00085926 | TX_00085926 | DNP - LEGISLATIVE PRIVILEGE | Letter to Georgia SOS re: Committee of the Whole | | McCOY | | | |
| TX_00085927 | TX_00085927 | DNP - LEGISLATIVE PRIVILEGE | Letter to Indiana SOS re: Committee of the Whole | | McCOY | | | |
| TX_00085928 | TX_00085929 | DNP - LEGISLATIVE PRIVILEGE | Chart comparing IN, GA and TX voter ID laws | | McCOY | | | |
| TX_00085930 | TX_00085930 | DNP - LEGISLATIVE PRIVILEGE | Draft floor amendment to SB 362 | | McCOY | | | |
| TX_00085931 | TX_00085933 | DNP - LEGISLATIVE PRIVILEGE | DL Population chart | | McCOY | | | |
| TX_00085934 | TX_00085934 | DNP - LEGISLATIVE PRIVILEGE | Unmarked news story on voter fraud | | McCOY | | | |
| TX_00085935 | TX_00085937 | DNP - LEGISLATIVE PRIVILEGE | Summary on opponents view SB 362 | | McCOY | | | |
| TX_00085938 | TX_00085940 | DNP - LEGISLATIVE PRIVILEGE | Abilene Reporter News story on Voter ID | 3/17/2009 | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00085941 | TX_00085943 | DNP - LEGISLATIVE PRIVILEGE | DL Population chart | | McCOY | | | |
| TX_00085944 | TX_00085945 | DNP - LEGISLATIVE PRIVILEGE | Prepared remarks of DOJ AAG Grace Chung before House Judiciary | 9/24/2008 | McCOY | | | |
| TX_00085946 | TX_00085996 | DNP - LEGISLATIVE PRIVILEGE | Georgia DOJ Voter ID submission | | McCOY | | | |
| TX_00085997 | TX_00086002 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Draft Election Code Prosecutions by OAG chart | | McCOY | | | |
| TX_00086003 | TX_00086036 | DNP - LEGISLATIVE PRIVILEGE | American University report on voter turnout | | McCOY | | | |
| TX_00086037 | TX_00086070 | DNP - LEGISLATIVE PRIVILEGE | Copy of Georgia voter ID appeal | | McCOY | | | |
| TX_00086071 | TX_00086074 | DNP - LEGISLATIVE PRIVILEGE | Texas DL chart | | McCOY | | | |
| TX_00086075 | TX_00086083 | DNP - LEGISLATIVE PRIVILEGE | Summary of GA Voter ID law and case | | McCOY | | | |
| TX_00086084 | TX_00086087 | DNP - LEGISLATIVE PRIVILEGE | Letter from Indiana SOS about Indiana's Voter ID Law | | McCOY | | | |
| TX_00086088 | TX_00086095 | DNP - LEGISLATIVE PRIVILEGE | Georgia SOS State Election Board Voter ID update | 1/21/2009 | McCOY | | | |
| TX_00086096 | TX_00086111 | DNP - LEGISLATIVE PRIVILEGE | Public Policy of University of Missouri Report on the Effects of Photo ID on Voter Turnout in Indiana | 12/1/2007 | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086112 | TX_00086135 | DNP - LEGISLATIVE PRIVILEGE | Heritage Center Report on Voter ID | 9/10/2007 | McCOY | | | |
| TX_00086136 | TX_00086136 | DNP - LEGISLATIVE PRIVILEGE | Texas OAG voter fraud chart | | McCOY | | | |
| TX_00086137 | TX_00086142 | DNP - LEGISLATIVE PRIVILEGE | Written testimony of Robert Simms, Georgia Deputy SOS before US Senate Committee on Rules | | McCOY | | | |
| TX_00086143 | TX_00086146 | DNP - LEGISLATIVE PRIVILEGE | SOS Processing the Provisional Voter Guide | 12/1/2008 | McCOY | | | |
| TX_00086147 | TX_00086147 | DNP - LEGISLATIVE PRIVILEGE | Texas OAG Election Code Referrals Chart - Resolved prosecutions | 3/10/2009 | McCOY | | | |
| TX_00086148 | TX_00086151 | DNP - LEGISLATIVE PRIVILEGE | Draft Questions for Robert Simms, GA Dep. SOS | | McCOY | | | |
| TX_00086152 | TX_00086160 | DNP - LEGISLATIVE PRIVILEGE | Texas OAG Election Code Referrals | 3/9/2009 | McCOY | | | |
| TX_00086161 | TX_00086163 | DNP - LEGISLATIVE PRIVILEGE | ID Requirements TX DL/ID | 5/20/2008 | McCOY | | | |
| TX_00086164 | TX_00086165 | DNP - LEGISLATIVE PRIVILEGE | Interim Projections of Population - TX Chart | | McCOY | | | |
| TX_00086166 | TX_00086171 | DNP - LEGISLATIVE PRIVILEGE | Article on Voter ID | 1/1/2009 | McCOY | | | |
| TX_00086172 | TX_00086177 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | DOJ Letter to SOS dated March 12, 2012 | 3/12/2012 | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086178 | TX_00086193 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Conference Committee Report | | McCOY | | | |
| TX_00086194 | TX_00086198 | DNP - LEGISLATIVE PRIVILEGE | DOJ letter to SOS dated Nov. 16, 2011 | 11/16/2011 | McCOY | | | |
| TX_00086199 | TX_00086199 | DNP - LEGISLATIVE PRIVILEGE | Bill signing ceremony notice for SB 14 | | McCOY | | | |
| TX_00086210 | TX_00086211 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Email from OAG regarding SB 14 proceedings | 2/1/2012 | McCOY | Stacey Napier | Janice McCoy | |
| TX_00086212 | TX_00086238 | DNP - LEGISLATIVE PRIVILEGE | Talking points on SB 14 amendments | | McCOY | | | |
| TX_00086239 | TX_00086239 | DNP - LEGISLATIVE PRIVILEGE | Talking points on SB 14 | | McCOY | | | |
| TX_00086240 | TX_00086255 | DNP - LEGISLATIVE PRIVILEGE | Draft of SB 14 Conference Committee Report | | McCOY | | | |
| TX_00086256 | TX_00086256 | DNP - LEGISLATIVE PRIVILEGE | Draft SB 14 amendment | | McCOY | | | |
| TX_00086257 | TX_00086257 | DNP - LEGISLATIVE PRIVILEGE | Draft SB 14 amendment | | McCOY | | | |
| TX_00086258 | TX_00086277 | DNP - LEGISLATIVE PRIVILEGE | Draft of CSSB 14 | | McCOY | | | |
| TX_00086278 | TX_00086308 | DNP - LEGISLATIVE PRIVILEGE | Letter from Senator Fraser to Lt. Gov. Dewhurst regarding SB 14 | 1/20/2011 | McCOY | Troy Fraser | David Dewhurst | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086309 | TX_00086309 | DNP - LEGISLATIVE PRIVILEGE | Draft SB 14 amendment | | McCOY | | | |
| TX_00086310 | TX_00086310 | DNP - LEGISLATIVE PRIVILEGE | Talking points on possible SB 14 amendments | | McCOY | | | |
| TX_00086311 | TX_00086313 | DNP - LEGISLATIVE PRIVILEGE | Q&A on SB 14 | | McCOY | | | |
| TX_00086314 | TX_00086330 | DNP - LEGISLATIVE PRIVILEGE | Side by Side comparison of Senate and House SB 14 with some highlighted portions | | McCOY | | | |
| TX_00086331 | TX_00086347 | DNP - LEGISLATIVE PRIVILEGE | Side by Side comparison of Senate and House and Conference SB 14 with some highlighted portions | | McCOY | | | |
| TX_00086348 | TX_00086356 | DNP - LEGISLATIVE PRIVILEGE | Copy of pre filed SB 14 committee substitute from the personal records of Senator Fraser's chief of staff reflecting the Senator's thoughts, opinions, and mental impressions on Voter ID | | McCOY | | | |
| TX_00086357 | TX_00086358 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Floor Amendment Summary | | McCOY | | | |
| TX_00086359 | TX_00086360 | DNP - LEGISLATIVE PRIVILEGE | draft SB 178 amendment | | McCOY | | | |
| TX_00086370 | TX_00086378 | DNP - LEGISLATIVE PRIVILEGE | Newsflipping from Texas Press Clippings Services from Nov 2011 | | McCOY | | | |
| TX_00086379 | TX_00086387 | DNP - LEGISLATIVE PRIVILEGE | Newsflipping from Texas Press Clippings Services from Nov 2011 | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086388 | TX_00086389 | DNP - LEGISLATIVE PRIVILEGE | Fraser SB 14 Talking points/speech on Conference Committee report | | McCOY | | | |
| TX_00086390 | TX_00086393 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Talking points | | McCOY | | | |
| TX_00086394 | TX_00086399 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Talking points | | McCOY | | | |
| TX_00086400 | TX_00086400 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Talking points | | McCOY | | | |
| TX_00086401 | TX_00086401 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Talking points | | McCOY | | | |
| TX_00086402 | TX_00086402 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Talking points | | McCOY | | | |
| TX_00086403 | TX_00086403 | DNP - LEGISLATIVE PRIVILEGE | Draft Resolution talking points | | McCOY | | | |
| TX_00086404 | TX_00086404 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Conference Committee Report Highlights | | McCOY | | | |
| TX_00086405 | TX_00086405 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Highlights/Talking points | | McCOY | | | |
| TX_00086406 | TX_00086407 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Highlights/Talking points | | McCOY | | | |
| TX_00086408 | TX_00086409 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Section by Section | | McCOY | | | |
| TX_00086410 | TX_00086411 | DNP - LEGISLATIVE PRIVILEGE | SB 14 engrossed summary/talking points | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086412 | TX_00086423 | DNP - LEGISLATIVE PRIVILEGE | Draft Voter ID bill | | McCOY | | | |
| TX_00086424 | TX_00086437 | DNP - LEGISLATIVE PRIVILEGE | Draft Voter ID bill | | McCOY | | | |
| TX_00086438 | TX_00086449 | DNP - LEGISLATIVE PRIVILEGE | Draft Voter ID bill | | McCOY | | | |
| TX_00086450 | TX_00086461 | DNP - LEGISLATIVE PRIVILEGE | Draft Voter ID bill | | McCOY | | | |
| TX_00086462 | TX_00086472 | DNP - LEGISLATIVE PRIVILEGE | Draft Voter ID bill | | McCOY | | | |
| TX_00086474 | TX_00086490 | DNP - LEGISLATIVE PRIVILEGE | Draft of CSSB No. 14 | | McCOY | | | |
| TX_00086491 | TX_00086507 | DNP - LEGISLATIVE PRIVILEGE | Draft of CSSB No. 14 | | McCOY | | | |
| TX_00086508 | TX_00086523 | DNP - LEGISLATIVE PRIVILEGE | Draft of CSSB No. 14 | | McCOY | | | |
| TX_00086524 | TX_00086540 | DNP - LEGISLATIVE PRIVILEGE | Draft of CSSB No. 14 | | McCOY | | | |
| TX_00086541 | TX_00086558 | DNP - LEGISLATIVE PRIVILEGE | Draft of CSSB No. 14 | | McCOY | | | |
| TX_00086559 | TX_00086576 | DNP - LEGISLATIVE PRIVILEGE | Draft of CSSB No. 14 | | McCOY | | | |
| TX_00086577 | TX_00086577 | DNP - LEGISLATIVE PRIVILEGE | Voter ID Differences Summary | | McCOY | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086578 | TX_00086578 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Email to/from OAG re: Voter ID | 4/24/2012 | LT. GOV | Stacey Napier <stacey.napier @texasattorney general.gov> | Stacey Napier <stacey.napi er@texasatto rneygeneral. gov> | |
| TX_00086579 | TX_00086580 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above email | | LT. GOV | | | |
| TX_00086582 | TX_00086582 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Email between Lt. Gov staffers re: Request for Deposition and Documents regarding Voter ID | 4/24/2012 | LT. GOV | Julia Rathgeber <Julia.Rathgeb er@ltgov.state.t x.us> | Frank Battle <Frank.Batt le@ltgov.stat e.tx.us>;Blai ne Brunson <Blaine.Bru nson@ltgov.s tate.tx.us> | |
| TX_00086583 | TX_00086584 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above email | | LT. GOV | | | |
| TX_00086594 | TX_00086595 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Email between Lt. Gov attorneys and staff re: Voter ID preclearance litigation | 4/25/2012 | LT. GOV | Frank Battle <Frank.Battle@ ltgov.state.tx.us > | Blaine Brunson <Blaine.Bru nson@ltgov.s tate.tx.us>;J ulia Rathgeber <Julia.Rath geber@ltgov. state.tx.us> | Elaine Gutierrez <Elaine.G utierrez@ ltgov.stat e.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086596 | TX_00086596 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Email from Frank Battle re: Request for Deposition regarding Voter ID | 4/26/2012 | LT. GOV | Frank Battle <o580f6@capitol.com> | | |
| TX_00086597 | TX_00086597 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above email | 4/24/2012 | LT. GOV | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us>;Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> | |
| TX_00086598 | TX_00086599 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above email | | LT. GOV | | | |
| TX_00086604 | TX_00086604 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Email from Frank Battle re: Update on Voter ID litigation | 4/26/2012 | LT. GOV | Frank Battle <o580f6@capitol.com> | | |
| TX_00086605 | TX_00086606 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above email - Email to/from Lt. Gov attorneys and staff re: Update on Voter ID litigation | 4/25/2012 | LT. GOV | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> |
| TX_00086607 | TX_00086607 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Email from Frank Battle re: Update on Voter ID litigation | 4/26/2012 | LT. GOV | Frank Battle <o580f6@capitol.com> | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086608 | TX_00086609 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above email | | LT. GOV | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> |
| TX_00086617 | TX_00086617 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Email from Frank Battle - Request for Deposition and Documents regarding Voter ID | 4/26/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | | |
| TX_00086618 | TX_00086618 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above email | | LT. GOV | Stacey Napier <stacey.napier@texasattorneygeneral.gov> | Stacey Napier <stacey.napier@texasattorneygeneral.gov> | |
| TX_00086619 | TX_00086620 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above email | | LT. GOV | | | |
| TX_00086622 | TX_00086622 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Email to Lt. Gov attorneys and staffer (possibly from Frank Battle ) regarding OAG communications re: Voter ID | | LT. GOV | Unspecified Sender | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086623 | TX_00086623 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staffers re:  HB 218 summary | 4/24/2007 | LT. GOV | Bryan Hebert <o0580ag@capitol.com> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Rob Johnson <Rob.Johnson@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> |
| TX_00086624 | TX_00086626 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086627 | TX_00086627 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staffers re:  HB 218 | 4/24/2007 | LT. GOV | Frank Battle | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Rob Johnson <Rob.Johnson@ltgov.state.tx.us> | |
| TX_00086631 | TX_00086632 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staffer regarding interim charges | 12/12/2007 | LT. GOV | Julia Rathgeber <o0580c4@capitol.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086633 | TX_00086742 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086743 | TX_00086743 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staff re: Interim charges request | 12/12/2007 | LT. GOV | Julia Rathgeber <o0580c4@capitol.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00086744 | TX_00086843 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086844 | TX_00086846 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staff re: Interim charges | 1/16/2008 | LT. GOV | Bryan Hebert <o0580ag@capitol.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00086847 | TX_00086849 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staff re: Interim charges | 1/17/2008 | LT. GOV | Julia Rathgeber <o0580c4@capitol.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00086877 | TX_00086877 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorney and TLC | 4/16/2008 | LT. GOV | Frank Battle | David Hanna <David.Hanna@tlc.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086878 | TX_00086878 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorney and staff re: SCUSA voter ID opinion | 4/28/2008 | LT. GOV | Frank Battle | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | |
| TX_00086879 | TX_00086879 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorney and staff re: SCUSA voter ID opinion | 4/28/2008 | LT. GOV | Bryan Hebert <o0580ag@capitol.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | |
| TX_00086880 | TX_00086880 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorney and staff re: SCUSA voter ID opinion | 4/28/2008 | LT. GOV | Julia Rathgeber <o0580c4@capitol.com> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00086881 | TX_00086881 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorney and staff re: Brief SCUSA voter ID opinion | 4/30/2008 | LT. GOV | Bryan Hebert <o0580ag@capitol.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086882 | TX_00086883 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086884 | TX_00086884 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086885 | TX_00086885 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staffers re: Legislative agenda 2009 | 5/19/2008 | LT. GOV | Julia Rathgeber <o0580c4@capitol.com> | Hebert <Bryan.Hebert@ltgov.state.tx.us>;Aaron Kocian <Aaron.Kocian@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00086886 | TX_00086905 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086906 | TX_00086906 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov's attorneys and staffers re: State Affairs hearing | 10/15/2008 | LT. GOV | Bryan Hebert <o0580ag@capitol.com> | Rob Johnson <Rob.Johnson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086907 | TX_00086907 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov's attorneys and staffers re: Interim Report | 1/12/2009 | LT. GOV | Bryan Hebert <o0580ag@capitol.com> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Frank Battle <Frank.Battle@ltgov.state.tx.us>;Karen Barratt <Karen.Barratt@ltgov.state.tx.us> | |
| TX_00086908 | TX_00086954 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086955 | TX_00086955 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov's attorneys and staffers re: priorities | 1/27/2009 | LT. GOV | Julia Rathgeber <o0580c4@capitol.com> | Battle <Frank.Battle@ltgov.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@ltgov.state.tx.us>;John Opperman <John.Opperman@ltgov.state.tx.us>; Aaron Kocian <Aaron.Kocian@ltgov.state.tx.us>;Jamie Dudensing | |
| TX_00086956 | TX_00086961 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00086962 | TX_00086962 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Email to/from Senate staffers regarding OAG communication on voter ID | 2/27/2009 | LT. GOV | Ryan LaRue <Ryan.LaRue@senate.state.tx.us> | McCoy <Janice.McCoy@senate.state.tx.us>;Jennifer Fagan_SC <Jennifer.Fagan_SC@senate.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | |
| TX_00086963 | TX_00086964 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086965 | TX_00086972 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086973 | TX_00086983 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086984 | TX_00086991 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00086992 | TX_00087001 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087002 | TX_00087006 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087007 | TX_00087007 | DNP - LEGISLATIVE PRIVILEGE | Email between senate staffers re: SB 362 | 3/4/2009 | LT. GOV | Bryan Hebert | Janice McCoy <Janice.McCoy@senate.state.tx.us> | |
| TX_00087008 | TX_00087008 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087009 | TX_00087009 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087010 | TX_00087010 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087011 | TX_00087012 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087013 | TX_00087013 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087014 | TX_00087014 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087023 | TX_00087023 | DNP - LEGISLATIVE PRIVILEGE | Email between SOS and senate staffers re: provisional voter | 3/6/2009 | LT. GOV | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | Janice McCoy <janice.mccoy@senate.state.tx.us>;Ryan LaRue_SC <ryan.larue_sc@senate.state.tx.us>;Bryan Hebert <bryan.hebert@ltgov.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> |
| TX_00087024 | TX_00087027 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087028 | TX_00087028 | DNP - LEGISLATIVE PRIVILEGE | Email between senate staffers re:  SB 362 testimony | 3/8/2009 | LT. GOV | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | |
| TX_00087029 | TX_00087032 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087033 | TX_00087034 | DNP - LEGISLATIVE PRIVILEGE | Email between senate staffers re:  senate testimony voter ID | 3/8/2009 | LT. GOV | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | |
| TX_00087035 | TX_00087042 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087043 | TX_00087051 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087052 | TX_00087057 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087058 | TX_00087061 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087062 | TX_00087095 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |
| TX_00087099 | TX_00087099 | DNP - LEGISLATIVE PRIVILEGE | Email about Burkablog posting | 5/26/2009 | LT. GOV | Bryan Hebert <o0580ag@capitol.com> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | |
| TX_00087100 | TX_00087100 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staffers re: Interim Charge | 9/23/2009 | LT. GOV | Frank Battle | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | |
| TX_00087101 | TX_00087165 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above email | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087166 | TX_00087166 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor staff and legislative staff regarding proposed interim charges | 9/23/2009 | LT. GOV | Julia Rathgeber <o0580c4@capitol.com> | Barratt <Karen.Barratt@ltgov.state.tx.us>;Colby Beuck <Colby.Beuck@ltgov.state.tx.us>;Amy Phillips <Amy.Phillips@ltgov.state.tx.us>;Doug Davis <Doug.Davis@ltgov.state.tx.us>;Aaron Kocian <Aaron.Kocian@ltgov.state.tx.us>;Robert Hamilton <Robert.Hamilton@ltgov.state.tx.us>;Don Green <Don.Green@ltgov.state.tx.us>;John Opperman | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087167 | TX_00087278 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087166) between legislative staff and Lt. Governor staff regarding interim charges | 9/23/2009 | LT. GOV | Julia Rathgeber | Karen Barratt, Colby Beuck, Amy Phillips, Doug Davis, Aaron Kocian, Robert Hamilton, Don Green, John Opperman, Caasi Lamb, David Duran, Carmen Cemosek, Frank Battle, Jamie Dudensing, Bryan Hebert, Viveca Martinez, Irma Meren, Blaine Brunson | |
| TX_00087279 | TX_00087280 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail from Brian Garahm regarding 2/3 Rule from the personal files of Senator Fraser's staff reflecting the legislator's thoughts, opinions, and mental opinions on Voter ID | 3/17/2010 | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087287 | TX_00087287 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Texas and Virginia Voter Fraud laws | 6/24/2010 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> |
| TX_00087288 | TX_00087288 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-man between Lt. Governor General Counsel and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Texas and Virginia Voter Fraud laws | 6/24/2010 | LT. GOV | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Diane Nielsen <DNielsen@falconseaboard.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> |
| TX_00087289 | TX_00087289 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 6/24/2010 | LT. GOV | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Frank Battle <Frank.Battle@ltgov.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087290 | TX_00087290 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/6/2010 | LT. GOV | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> |
| TX_00087291 | TX_00087292 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087290) sent for purposes of providing legal advice regarding Voter Fraud | | LT. GOV | | | |
| TX_00087293 | TX_00087293 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/6/2010 | LT. GOV | Julia Rathgeber | Bryan Hebert, Blaine Brunson, Elaine Gutierrez, Frank Battle | Frank Battle <Frank.Battle@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087294 | TX_00087294 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/7/2010 | LT. GOV | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> |
| TX_00087295 | TX_00087295 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/7/2010 | LT. GOV | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087296 | TX_00087297 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/27/2010 | LT. GOV | Bryan Hebert | Julia Rathgeber, Blaine Brunson, Frank Battle | Frank Battle <Frank.Battle@ltgov.state.tx.us> |
| TX_00087298 | TX_00087298 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 10/27/2010 | LT. GOV | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx. |
| TX_00087299 | TX_00087299 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 11/10/2010 | LT. GOV | Bryan Hebert | Blaine Brunson, Julia Rathgeber, Elaine Gutierrez | Frank Battle <Frank.Battle@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087300 | TX_00087301 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID exemptions | 11/29/2010 | LT. GOV | Bryan Hebert | Julia Rathgeber, Elaine Gutierrez, Frank Battle, Blaine Brunson | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us>;Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> |
| TX_00087302 | TX_00087303 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID exemptions | 11/29/2010 | LT. GOV | Bryan Hebert | Julia Rathgeber, Elaine Gutierrez, Frank Battle, Blaine Brunson | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us>;Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087304 | TX_00087304 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_00087302) between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID exemptions | | LT. GOV | | | |
| TX_00087305 | TX_00087305 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 12/29/2010 | LT. GOV | Bryan Hebert | Blaine Brunson, Julia Rathgeber, Frank Battle | Frank Battle <Frank.Battle@ltgov.state.tx.us> |
| TX_00087306 | TX_00087306 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Lt. Governor Attorney forwarding confidential e-mail communication between Lt. Governor General Counsel and Senator Estes staff  for purposes of providing or seeking legal advice regarding Voter ID | 1/19/2011 | LT. GOV | Bryan Hebert | Bryan Hebert | |
| TX_00087307 | TX_00087307 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Lt. Governor Attorney regarding Voter ID talking points framework sent for purposes of providing or seeking legal advice regarding Voter ID | 1/22/2011 | LT. GOV | Bryan Hebert | Bryan Hebert | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087308 | TX_00087308 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Lt. Governor Attorney regarding Voter ID talking points framework sent for purposes of providing or seeking legal advice regarding Voter ID | 1/22/2011 | LT. GOV | Bryan Hebert | Bryan Hebert | |
| TX_00087309 | TX_00087309 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Lt. Governor Attorney to Senator Williams staff sent for purposes of providing or seeking legal advice regarding Voter ID | 1/24/2011 | LT. GOV | Bryan Hebert | Jennifer Fagan | |
| TX_00087310 | TX_00087311 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Lt. Governor Attorney to Senate staff sent for purposes of providing or seeking legal advice regarding Voter ID polling data | 1/24/2011 | LT. GOV | Bryan Hebert | Bryan Hebert, Jonathan Stinson, Amanda Montagne, Ryan LaRue, Janice McCoy | |
| TX_00087312 | TX_00087312 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Lt. Governor Attorney to Senate staff sent for purposes of providing or seeking legal advice regarding Voter ID Hearing | 1/24/2011 | LT. GOV | Bryan Hebert | Janice McCoy, Jonathan Stinson, Katie Ogden, Amanda Montagne, Blaine Brunson, Julia Rathgeber | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087313 | TX_00087313 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Lt. Governor Attorney to Senate staff regarding SB 14 | 1/27/2011 | LT. GOV | Bryan Hebert | Jonathan Stinson, Janice McCoy, Amanda Montagne, Jennifer Fagan, Wroe Jackson | |
| TX_00087314 | TX_00087315 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_0087313) | | LT. GOV | | | |
| TX_00087316 | TX_00087316 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor General Counsel, Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding 2/3 Rule | 1/28/2011 | LT. GOV | Bryan Hebert | Diane Brunson, Julia Rathgeber, Karina Davis, Frank Battle | |
| TX_00087318 | TX_00087318 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Employee Retirement System of Texas to Lt. Governor's office providing requested information regarding defined-contribution pensions to assist researching appropriations | 2/11/2011 | LT. GOV | | | |
| TX_00087319 | TX_00087347 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087318) regarding defined-contribution pension information from ERS | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087348 | TX_00087348 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senate staff and Lt. Governor Attorney regarding SB 14 | 3/24/2011 | LT. GOV | Janice McCoy | Bryan Hebert | |
| TX_00087349 | TX_00087368 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above comnfidential e-mail communication (TX_00087348) between Senate staff and Lt. Governor staff | | LT. GOV | | | |
| TX_00087369 | TX_00087369 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senate staff and Lt. Governor staff regarding SB 14 | 3/30/2011 | LT. GOV | Janice McCoy | Jonathan Stinson, Ryan LaRue, Bryan Hebert | |
| TX_00087370 | TX_00087386 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087369) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087387 | TX_00087387 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding emergency legislation | 4/12/2011 | LT. GOV | Bryan Hebert | Blaine Brunson, Julia Rathgeber, Elaine Gutierrez, Mike Walz, Bryan Hebert | Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us>; Mike Walz <Mike.Walz@ltgov.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> |
| TX_00087388 | TX_00087388 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087387) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087389 | TX_00087390 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt. Governor Attorneys, and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding Voter ID | 5/30/2011 | LT. GOV | Bryan Hebert | Julia Rathgeber, Mike Walz, Lauren Thurston, Bryan Hebert | Mike Walz <Mike.Walz@ltgov.state.tx.us>;Lauren Thurston <Lauren.Thurston@ltgov.state.tx.us>; Bryan Hebert <Bryan.Hebert@ltgov.state.t |
| TX_00087391 | TX_00087391 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between OAG Attorneys, Lt. Governor General Counsel and Lt. Governor Attorneys sent for purposes of providing or seeking legal advice regarding Voter ID | 6/10/2011 | LT. GOV | Stacey Napier | Frank Battle, Bryan Hebert, Reed Clay | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Reed Clay <reed.clay@oag.state.tx.us> |
| TX_00087392 | TX_00087392 | DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00087391) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087393 | TX_00087393 | DNP - ATTY CLIENT | Confidential e-mail communication from Lt. Governor General Counsel to TLC Legislative Counsel sent for purposes of providing or seeking legal advice regarding SB 14 preclearance | 6/10/2011 | LT. GOV | Frank Battle | David Hanna | |
| TX_00087394 | TX_00087394 | DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00087393) | | LT. GOV | | | |
| TX_00087395 | TX_00087395 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and Lt. Governor staff sent for purposes of providing or seeking legal advice regarding preclearance submissions | 6/10/2011 | LT. GOV | Frank Battle | Doug Davis | |
| TX_00087396 | TX_00087396 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087395) | | LT. GOV | | | |
| TX_00087397 | TX_00087398 | DNP - ATTY CLIENT | Confidential e-mail communication from Lt. Governor General Counsel to TLC Legislative Counsel sent for purposes of seeking or providing legal advice regarding preclearance submissions | 6/10/2011 | LT. GOV | Frank Battle | David Hanna | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087399 | TX_00087399 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Attorneys and staff sent for purposes of seeking or providing legal advice regarding preclearance submissions | 9/23/2011 | LT. GOV | Bryan Hebert | Blaine Brunson, Julia Rathgeber, Elaine Gutierrez, Frank Battle | Frank Battle <Frank.Battle@ltgov.state.tx.us> |
| TX_00087400 | TX_00087402 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087399) | | LT. GOV | | | |
| TX_00087403 | TX_00087403 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087399) | | LT. GOV | | | |
| TX_00087404 | TX_00087404 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Attorneys and staff sent for purposes of seeking or providing legal advice regarding preclearance submissions | 9/23/2011 | LT. GOV | Julia Rathgeber | Bryan Hebert, Blaine Brunson, Elaine Gutierrez, Frank Battle | Frank Battle <Frank.Battle@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087405 | TX_00087405 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Attorneys and staff sent for purposes of seeking or providing legal advice regarding preclearance submissions | 9/23/2011 | LT. GOV | Bryan Hebert | Julia Rathgeber, Blaine Brunson, Elaine Gutierrez, Frank Battle | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx. |
| TX_00087406 | TX_00087407 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing legal advice regarding implementation of SB 14 | 10/3/2011 | LT. GOV | Julia Rathgeber | Bryan Hebert | |
| TX_00087408 | TX_00087408 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing legal advice regarding Voter ID | 10/5/2011 | LT. GOV | Bryan Hebert | Adam Dawes | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087409 | TX_00087409 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Mike Walz | Frank Battle | |
| TX_00087410 | TX_00087412 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087409) | | LT. GOV | | | |
| TX_00087413 | TX_00087414 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087409) | | LT. GOV | | | |
| TX_00087415 | TX_00087415 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087409) | | LT. GOV | | | |
| TX_00087416 | TX_00087416 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087409) | | LT. GOV | | | |
| TX_00087417 | TX_00087417 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staff re: Open records request from the Associated Press | 12/28/2011 | LT. GOV | Mike Walz | Frank Battle | |
| TX_00087418 | TX_00087418 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087417) | | LT. GOV | | | |
| TX_00087419 | TX_00087419 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087417) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087420 | TX_00087422 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087417) | | LT. GOV | | | |
| TX_00087423 | TX_00087424 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087417) | | LT. GOV | | | |
| TX_00087425 | TX_00087425 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Frank Battle | Mike Walz | |
| TX_00087427 | TX_00087427 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Frank Battle | LTG Staff | |
| TX_00087428 | TX_00087428 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Frank Battle | LTG Staff | |
| TX_00087429 | TX_00087429 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Logan Vender | Frank Battle | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087430 | TX_00087431 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Mike Walz | Frank Battle | |
| TX_00087432 | TX_00087432 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087433 | TX_00087433 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Hasan Mack | Frank Battle | |
| TX_00087434 | TX_00087434 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor attorneys and staff sent for purposes of providing or seeking legal advice regarding PIA Request | 12/28/2011 | LT. GOV | Mike Walz | Frank Battle | |
| TX_00087435 | TX_00087435 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087436 | TX_00087436 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087437 | TX_00087437 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087438 | TX_00087438 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087439 | TX_00087439 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087440 | TX_00087440 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087441 | TX_00087441 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087442 | TX_00087445 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087446 | TX_00087447 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087434) | | LT. GOV | | | |
| TX_00087448 | TX_00087448 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Email to/from Lt. Gov attorneys and staff re: Open records request from Associated Press | 12/28/2011 | LT. GOV | Carmen Cernosek | Frank Battle | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087449 | TX_00087449 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/28/2011 | LT. GOV | Frank Battle | Candace Nolte | |
| TX_00087450 | TX_00087450 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/28/2011 | LT. GOV | Frank Battle | Logan Vender | Mike Walz <Mike.Walz@ltgov.state.tx.us> |
| TX_00087451 | TX_00087451 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/28/2011 | LT. GOV | Bryan Hebert | Frank Battle | |
| TX_00087452 | TX_00087453 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/28/2011 | LT. GOV | Logan Vender | Frank Battle | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087454 | TX_00087455 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/28/2011 | LT. GOV | Frank Battle | Logan Vender | |
| TX_00087456 | TX_00087456 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087457 | TX_00087457 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087458 | TX_00087462 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087463 | TX_00087464 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087465 | TX_00087465 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087466 | TX_00087467 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087468 | TX_00087468 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087469 | TX_00087489 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087490 | TX_00087532 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/10/2011 | LT. GOV | | | |
| TX_00087533 | TX_00087533 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087534 | TX_00087534 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087535 | TX_00087535 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Frank Battle | Julia Rathgeber | |
| TX_00087536 | TX_00087536 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087537 | TX_00087537 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Frank Battle | Julia Rathgeber | |
| TX_00087538 | TX_00087539 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087540 | TX_00087541 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Frank Battle | Julia Rathgeber | |
| TX_00087542 | TX_00087543 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087544 | TX_00087544 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Frank Battle | Julia Rathgeber | |
| TX_00087545 | TX_00087565 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |

219

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087566 | TX_00087566 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Frank Battle | Julia Rathgeber | |
| TX_00087567 | TX_00087567 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Frank Battle | Lt. Governor Staff | |
| TX_00087568 | TX_00087569 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087570 | TX_00087570 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 12/29/2011 | LT. GOV | Frank Battle | Don Green | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087571 | TX_00087571 | DNP - ATTY CLIENT | Confidential email communication between General Counsel for the Lt. Governor and the Office of the Attorney General offered for the purpose of giving or seeking legal advice regarding voter id | 1/11/2012 | LT. GOV | Frank Battle | Jay Dyer | |
| TX_00087572 | TX_00087574 | DNP - ATTY CLIENT | Attachment to confidential email communication between General Counsel for the Lt. Governor and the Office of the Attorney General offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087575 | TX_00087575 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for the Lt. Governor and General Counsel for the Speaker of the Texas House of Representatives regarding voter id | 1/11/2012 | LT. GOV | Frank Battle | Jesse Ancira | |
| TX_00087576 | TX_00087578 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for the Lt. Governor and General Counsel for the Speaker of the Texas House of Representatives regarding voter id | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087579 | TX_00087580 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for the Lt. Governor and General Counsel for the Speaker of the Texas House of Representatives regarding voter id | 1/12/2012 | LT. GOV | Jesse Ancira | Frank Battle | |
| TX_00087581 | TX_00087581 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/12/2012 | LT. GOV | Frank Battle | Mike Walz | |
| TX_00087582 | TX_00087582 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/12/2012 | LT. GOV | Frank Battle | Mike Walz | |
| TX_00087583 | TX_00087584 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/12/2012 | LT. GOV | Frank Battle | Blaine Brunson~Mike Walz~Julia Rathgeber | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087585 | TX_00087586 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and General Counsel for the Speaker of the Texas House of Representatives regarding voter id | 1/12/2012 | LT. GOV | Frank Battle | Jesse Ancira | |
| TX_00087587 | TX_00087589 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/12/2012 | LT. GOV | Julia Rathgeber | Frank Battle, Blaine Brunson, Mile Walz | |
| TX_00087590 | TX_00087592 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/12/2012 | LT. GOV | Frank Battle | Julia Rathgeber~Blance Brunson~Mike Walz | |
| TX_00087593 | TX_00087595 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/12/2012 | LT. GOV | Julia Rathgeber | Frank Battle~Blaine Brunson~Mike Walz | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087596 | TX_00087596 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/23/2012 | LT. GOV | Julia Rathgeber | Frank Battle~Blaine Brunson | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> |
| TX_00087597 | TX_00087606 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential email communication (TX_00087596) between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087610 | TX_00087610 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 1/23/2012 | LT. GOV | Mike Walz | Frank Battle | |
| TX_00087611 | TX_00087611 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding Voter ID | 1/23/2012 | LT. GOV | Frank Battle | Mike Walz | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087612 | TX_00087612 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communictaion between Office of the Attorney General and Lt. Governor's General Counsel, Governor's General Counsel, SOS's General Counsel, Speaker's General Counsel, and House and Senate staffers regarding pending Voter ID litigation | 1/31/2012 | LT. GOV | Stacey Napier | Morales~Colby Beuck~Frank Battle~Janice McCoy~John Sepheri~Jesse Ancira | |
| TX_00087613 | TX_00087635 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communictaion (TX_00087612) | | LT. GOV | | | |
| TX_00087636 | TX_00087636 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communictaion (TX_00087612) | | LT. GOV | | | |
| TX_00087637 | TX_00087637 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 2/1/2012 | LT. GOV | Frank Battle | LTG Staff | |
| TX_00087638 | TX_00087639 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between Office of the Attorney General and General Counsel for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 2/1/2012 | LT. GOV | Stacey Napier | Frank Battle | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087640 | TX_00087641 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 2/1/2012 | LT. GOV | Frank Battle | Blaine Brunson~Julia Rathgeber~Mike Walz~Karina Davis~Lauren Thurston~Nathan Gauldin~Cicely Kay~Bryan Hebert | Nathan Gauldin <Nathan. Gauldin@tlc.state.tx.us>;Cicely Kay <Cicely.Kay@ltgov. state.tx.us>;'Bryan davidhebert@gmail .com' |
| TX_00087642 | TX_00087642 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 2/16/2011 | LT. GOV | Frank Battle | Blaine Brunson~Julia Rathgeber | |
| TX_00087643 | TX_00087744 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087745 | TX_00087747 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087748 | TX_00087781 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | | LT. GOV | | | |
| TX_00087782 | TX_00087783 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 2/16/2012 | LT. GOV | Frank Battle | Blaine Brunson | |
| TX_00087784 | TX_00087784 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 2/24/2012 | LT. GOV | Frank Battle | Blaine Brunson | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087785 | TX_00087785 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between Office of the Attorney General and General Counsel for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/6/2012 | LT. GOV | Brooke Paup | Frank Battle | |
| TX_00087786 | TX_00087786 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between Office of the Attorney General and General Counsel for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/6/2012 | LT. GOV | Frank Battle | Brooke Paup | |
| TX_00087787 | TX_00087787 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/12/2012 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087788 | TX_00087788 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/12/2012 | LT. GOV | Frank Battle | Julia Rathgeber | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087789 | TX_00087789 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/12/2012 | LT. GOV | Julia Rathgeber | Frank Battle | |
| TX_00087790 | TX_00087790 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/12/2012 | LT. GOV | Frank Battle | Julia Rathgeber | |
| TX_00087791 | TX_00087791 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/12/2012 | LT. GOV | Frank Battle | Julia Rathgeber | |
| TX_00087792 | TX_00087792 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential email communication between Executive Director for the Texas Legislative Council and General Counsel for the Lt. Governor regarding privilege | 3/12/2012 | LT. GOV | Debbie Irvine | Frank Battle~Karina Davis | Deborah Fulton <Deborah.Fulton@tlc.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087793 | TX_00087805 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to confidential email communication between Executive Director for the Texas Legislative Council and General Counsel for the Lt.Governor regarding privilege | 3/7/2012 | LT. GOV | | | |
| TX_00087806 | TX_00087806 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/19/2012 | LT. GOV | Frank Battle | Julia Rathgeber~Blaine Brunson~Candace Nolte | |
| TX_00087807 | TX_00087807 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/19/2012 | LT. GOV | Frank Battle | Julia Rathgeber~Blaine Brunson | |
| TX_00087808 | TX_00087808 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of giving or seeking legal advice regarding voter id | 3/19/2012 | LT. GOV | Julia Rathgeber | Elaine Guitierrez~Blaine brunson~Frank Battle | Brunson <Blaine.Brunson@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087809 | TX_00087809 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and Lt. Governor staff offered for the purpose of giving or seeking legal advice regarding ongoing Voter ID litigation | 3/23/2012 | LT. GOV | Frank Battle | Blaine Brunson~Julia Rathgeber | |
| TX_00087810 | TX_00087810 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and Lt. Governor staff offered for the purpose of giving or seeking legal advice regarding ongoing Voter ID litigation | 3/27/2012 | LT. GOV | Frank Battle | Bryan Hebert | |
| TX_00087811 | TX_00087812 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and Lt. Governor staff offered for the purpose of giving or seeking legal advice regarding ongoing Voter ID litigation | 3/27/2012 | LT. GOV | Bryan Hebert | Frank Battle | |
| TX_00087813 | TX_00087814 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between General Counsel for Lt. Governor and Lt. Governor staff offered for the purpose of giving or seeking legal advice regarding ongoing Voter ID litigation | 3/27/2012 | LT. GOV | Frank Battle | Bryan Hebert | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087815 | TX_00087815 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/27/2012 | LT. GOV | Matthew Frederick | Frank Battle~Stacey Napier | Stacey Napier <stacey.napier@texasattorneygeneral.gov> |
| TX_00087816 | TX_00087816 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/27/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | |
| TX_00087817 | TX_00087817 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087818 | TX_00087818 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and Lt. Governor staff offered for the purpose of giving or seeking legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>; Mike Walz <Mike.Walz@ltgov.state.tx.us>;'Bryan Hebert' <bryandavidhebert@gma | |
| TX_00087819 | TX_00087820 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and Lt. Governor staffoffered for the purpose of giving or seeking legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> |
| TX_00087821 | TX_00087821 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e mail communication between OAG Attorneys, General Counsel for Lt. Governor, and Lt. Governor staff sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | bryandavidhebert@gmail.com:Frank Battle <Frank.Battle@ltgov.state.tx.us> | Stacey Napier <stacey.napier@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087822 | TX_00087822 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys, General Counsel for Lt. Governor, and Lt. Governor staff sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | 'Matthew Frederick' <matthew.frederick@texasattorneygeneral.gov>;bryandavidhebert@gmail.com | Stacey Napier <stacey.napier@texasattorneygeneral.gov> |
| TX_00087823 | TX_00087823 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys, General Counsel for Lt. Governor, and Lt. Governor staff sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Bryan Hebert <bryandavidhebert@gmail.com> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Frank Battle <Frank.Battle@ltgov.state.tx.us>;Stacey Napier <stacey.napier@texasattorneygeneral.gov> |
| TX_00087824 | TX_00087825 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between General Counsel for Lt. Governor and Lt. Governor Attorney sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | 'Bryan Hebert' <bryandavidhebert@gmail.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087826 | TX_00087827 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between General Counsel for Lt. Governor and Lt. Governor Attorney sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Bryan Hebert <bryandavidhebert@gmail.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00087828 | TX_00087829 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between General Counsel for Lt. Governor and Lt. Governor Attorney sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/28/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | 'Bryan Hebert' <bryandavidhebert@gmail.com> | |
| TX_00087830 | TX_00087830 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senior Counsel for TLC, Director of TLC Legal Division, General Counsel for Speaker Straus, and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/29/2012 | LT. GOV | David Hanna <David.Hanna@tlc.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us> | Deborah Fulton <Deborah.Fulton@tlc.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087831 | TX_00087831 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senior Legislative Counsel for TLC, Director of TLC Legal Division, General Counsel for Speaker Straus, and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/29/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | David Hanna <David.Hanna@tlc.state.tx.us>;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | Deborah Fulton <Deborah.Fulton@tlc.state.tx.us> |
| TX_00087832 | TX_00087833 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorneys, General Counsel for Lt. Governor, and Lt. Governor Attorney sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/29/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | 'Matthew Frederick' <matthew.frederick@texasattorneygeneral.gov> | Stacey Napier <stacey.napier@texasattorneygeneral.gov>;Bryan Hebert <bryandavidhebert@gmail.com> |
| TX_00087834 | TX_00087836 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087832) | | LT. GOV | | | |
| TX_00087837 | TX_00087838 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between General Counsel for Lt. Governor and TLC Senior Legislative Counsel sent for purposes of providing legal advice regarding pending Voter ID litigation | 3/30/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | David Hanna <David.Hanna@tlc.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087839 | TX_00087841 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087837) | | LT. GOV | | | |
| TX_00087842 | TX_00087843 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 4/2/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | 'Matthew Frederick' <matthew.frederick@texasattorneygeneral.gov> | |
| TX_00087844 | TX_00087845 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 4/2/2012 | LT. GOV | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00087846 | TX_00087848 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 4/2/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | 'Matthew Frederick' <matthew.frederick@texasattorneygeneral.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087849 | TX_00087851 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney and General Counsel for Lt. Governor sent for purposes of providing legal advice regarding pending Voter ID litigation | 4/3/2012 | LT. GOV | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00087852 | TX_00087852 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney, Patricia Harless staff, Lt. Governor General Counsel, Senator Fraser staff, General Counsel for Speaker Straus and Speaker Straus staff sent for purposes of providing legal advice regarding pending Voter ID litigation | 4/16/2012 | LT. GOV | Stacey Napier <stacey.napier@texasattorneygeneral.gov> | Colby Beuck <colby.beuck@ltgov.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us>;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us>; Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087853 | TX_00087853 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087852) | | LT. GOV | Anne Wilson <anne.wilson@texasattorneygeneral.gov> | ra@bartlit-beck.com;john.hughes@bartlit-beck.com;Stephen Cowen <stephen.cowen@bartlit-beck.com>;Adam Aston <adam.aston@texasattorneygeneral.gov>;Angela Colmenero <angela.colmenero@texasattorneygeneral.gov>;Anne Wilson <anne.wilson@texasattorneygeneral.gov>;Arthur D'Andrea <arthur.dandrea@texasattorneygeneral.gov>;Brooke Paup | amanda.saliga@bartlit-beck.com;elinore.sheryka@bartlit-beck.com |
| TX_00087854 | TX_00087896 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087852) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087897 | TX_00087897 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087852) | | LT. GOV | | | |
| TX_00087898 | TX_00087898 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between General Counsel for Lt. Governor and TLC Senior Legislative Counsel sent for purpose of providing legal advice regarding pending Voter ID litigation | 4/16/2012 | LT. GOV | Frank Battle <o580f6@capitol.com> | David Hanna <David.Hanna@tlc.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087899 | TX_00087899 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087898) | | LT. GOV | Anne Wilson <anne.wilson@texasattorneygeneral.gov> | ra@bartlitbeck.com;john.hughes@bartlitbeck.com;Stephen Cowen <stephen.cowen@bartlitbeck.com>;Adam Aston <adam.aston@texasattorneygeneral.gov>;Angela Colmenero <angela.colmenero@texasattorneygeneral.gov>;Anne Wilson <anne.wilson@texasattorneygeneral.gov>;Arthur D'Andrea <arthur.dandrea@texasattorneygeneral.gov>;Brooke Paup | amanda.saliga@bartlitbeck.com;elinore.sheryka@bartlitbeck.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087900 | TX_00087942 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087898) | | LT. GOV | | | |
| TX_00087943 | TX_00087943 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00087898) | | LT. GOV | | | |
| TX_00087944 | TX_00087944 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail between OAG Attorneys, OAG staff, and Lt Governor Attorneys sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/16/2012 | LT. GOV | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Anne Wilson <anne.wilson@texasattorneygeneral.gov>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00087945 | TX_00087945 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail between OAG Attorneys and Lt Governor Attorneys sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/16/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087946 | TX_00087946 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail between OAG Attorneys and Lt Governor Attorneys sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/16/2012 | LT. GOV | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00087947 | TX_00087947 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail between OAG Attorneys and Lt Governor Attorneys sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/18/2012 | LT. GOV | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00087948 | TX_00087955 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087947) | | LT. GOV | | | |
| TX_00087956 | TX_00087960 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087947) | | LT. GOV | | | |
| TX_00087961 | TX_00087962 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail between OAG Attorneys and Lt Governor Attorneys sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/18/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | |
| TX_00087963 | TX_00087963 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt Governor Attorneys sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/18/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Bryan Hebert <bryandavidhebert@gmail.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00087964 | TX_00087971 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087963) | | LT. GOV | | | |
| TX_00087972 | TX_00087977 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087963) | | LT. GOV | | | |
| TX_00087978 | TX_00087979 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Lt Governor Attorneys sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/18/2012 | LT. GOV | Bryan Hebert <bryandavidhebert@gmail.com> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00087980 | TX_00087981 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between TLC Senior Counsel and Lt. Governor General Counsel sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/20/2012 | LT. GOV | David Hanna <David.Hanna@tlc.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |
| TX_00087982 | TX_00088016 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087980) | | LT. GOV | | | |
| TX_00088017 | TX_00088017 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00087980) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088018 | TX_00088018 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between TLC Senior Counsel, Lt. Governor General Counsel and Speaker Straus staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/23/2012 | LT. GOV | David Hanna <David.Hanna@tlc.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us>;Chris Griesel <Chris.Griesel@house.state.tx.us> | |
| TX_00088019 | TX_00088019 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between TLC Senior Counsel, Lt. Governor General Counsel and Speaker Straus staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/23/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | David Hanna <David.Hanna@tlc.state.tx.us>;Chris Griesel <Chris.Griesel@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088022 | TX_00088024 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and staff regarding OSFR update | 4/23/2012 | LT. GOV | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Kocian <Aaron.Kocian@ltgov.state.tx.us>;Hasan Mack <Hasan.Mack@ltgov.state.tx.us>;David Duran <David.Duran@ltgov.state.tx.us>;Caasi Lamb <Caasi.Lamb@ltgov.state.tx.us>;Jamie Dudensing <Jamie.Dudensing@ltgov.state.tx.us>;Ruchit Shah <Ruchit.Shah@ltgov.state.tx.us>;John Opperman <John.Opperman@ltgov.state.tx.us>; | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088025 | TX_00088025 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail from OAG Attorney sent for purposes of providing legla advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Stacey Napier <stacey.napier @texasattorney general.gov> | Stacey Napier <stacey.napi er@texasatto rneygeneral. gov> | |
| TX_00088026 | TX_00088027 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00088025) | | LT. GOV | | | |
| TX_00088028 | TX_00088028 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00088025) | | LT. GOV | | | |
| TX_00088029 | TX_00088029 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and staff sent for purpose of seeking or providing legal advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Julia Rathgeber <Julia.Rathgeb er@ltgov.state.t x.us> | Frank Battle <Frank.Batt le@ltgov.stat e.tx.us>;Blai ne Brunson <Blaine.Bru nson@ltgov.s tate.tx.us> | |
| TX_00088030 | TX_00088031 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088029) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088032 | TX_00088032 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088029) | | LT. GOV | | | |
| TX_00088033 | TX_00088033 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail between OAG Attorney, Lt. Governor General Counsel and Lt. Governor Attorney sent for purposes of providing legla advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Bryan Hebert <bryandavidhe bert@gmail.com > | Stacey Napier <stacey.napi er@texasatto rneygeneral. gov> | Frank Battle <Frank.B attle@ltgo v.state.tx. us> |
| TX_00088034 | TX_00088035 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and staff sent for purpose of seeking or providing legal advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Blaine Brunson <Blaine.Brunso n@ltgov.state.tx .us> | Julia Rathgeber <Julia.Rath geber@ltgov. state.tx.us> | Frank Battle <Frank.B attle@ltgo v.state.tx. us> |
| TX_00088036 | TX_00088037 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney, Lt. Governor General Counsel and OAG staff sent for purpose of seeking or providing legal advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Stacey Napier <stacey.napier @texasattorney general.gov> | Frank Battle <Frank.Batt le@ltgov.stat e.tx.us> | Kathleen Morris <kathleen .morris@t exasattor neygener al.gov> |
| TX_00088038 | TX_00088039 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00088036) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088040 | TX_00088041 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00088036) | | LT. GOV | | | |
| TX_00088042 | TX_00088042 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00088036) | | LT. GOV | | | |
| TX_00088043 | TX_00088044 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and Lt. Governor Attorneys and staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <o0580c4@capitol.com>; Karina Davis <Karina.Davis@ltgov.state.tx.us>;'Bryan Hebert' <bryandavidhebert@gmail.com> | |
| TX_00088045 | TX_00088046 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088043) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088047 | TX_00088048 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088043) | | LT. GOV | | | |
| TX_00088049 | TX_00088049 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088043) | | LT. GOV | | | |
| TX_00088050 | TX_00088052 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between Lt. Governor staff, Lt. Governor General Counsel and Lt. Governor Attorneys sent for purpose of providing legal advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Karina Davis <Karina.Davis@ltgov.state.tx.us>;Bryan Hebert <bryandavidhebert@gmail.com> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088053 | TX_00088054 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and TLC staff sent for purpose of seeking legal advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Frank Battle <o0580f6@capitol.com> | Nathan Gauldin <Nathan.Gauldin@tlc.state.tx.us> | |
| TX_00088055 | TX_00088056 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088053) | | LT. GOV | | | |
| TX_00088057 | TX_00088058 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088053) | | LT. GOV | | | |
| TX_00088059 | TX_00088059 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088053) | | LT. GOV | | | |
| TX_00088060 | TX_00088061 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and TLC staff sent for purpose of seeking legal advice regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Nathan Gauldin <Nathan.Gauldin@tlc.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088062 | TX_00088062 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and Lt. Governor regarding draft press release | 3/12/2012 | LT. GOV | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | |
| TX_00088063 | TX_00088063 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Dewhurst and staff regarding draft statement on voter ID | 3/12/2012 | LT. GOV | michaelrwalz@gmail.com | David Dewhurst <dhdfortexas@gmail.com> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088064 | TX_00088064 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Dewhurst and staff regarding draft statement on voter ID | 3/12/2012 | LT. GOV | michaelrwalz@gmail.com | David Dewhurst <dhdfortexas@gmail.com> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Buddy Barfield <bbarfield@dewhurstfortexa |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088065 | TX_00088065 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Dewhurst and staff regarding draft statement on voter ID | 3/12/2012 | LT. GOV | Jim Bognet <jbognet@dewhurstfortexas.com> | Buddy Barfield <bbarfield@dewhurstfortexas.com>; Michael Walz <michaelrwalz@gmail.com>;David Dewhurst <dhdfortexas@gmail.com> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Enrique Marquez <emarquez@dewhurstfortexas.com>;Dave Carney <David@norwayhill.com> |
| TX_00088066 | TX_00088066 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor staff regarding draft statement regarding Voter ID | 3/12/2012 | LT. GOV | Michael Walz | Julia Rathgeber | |
| TX_00088080 | TX_00088080 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between General Counsel for Lt. Governor and staff for the Lt. Governor offered for the purpose of seeking or giving legal advice regarding voter id | 3/19/2012 | LT. GOV | Frank Battle | Julia Rathgeber~ Blaine Brunson~Candace Nolte | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088098 | TX_00088099 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and Lt. Governor staff sent for purpose of providing legal advice to joint parties in interest regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Karina Davis <Karina.Davis@ltgov.state.tx.us>;Bryan Hebert <bryandavidhebert@gma | |
| TX_00088100 | TX_00088101 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088098) | | LT. GOV | | | |
| TX_00088102 | TX_00088103 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088098) | | LT. GOV | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088104 | TX_00088104 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088098) | | LT. GOV | | | |
| TX_00088105 | TX_00088107 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and Lt. Governor staff sent for purpose of providing legal advice to joint parties in interest regarding ongoing Voter ID litigation | 4/24/2012 | LT. GOV | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Karina Davis <Karina.Davis@ltgov.state.tx.us>;Bryan Hebert <bryandavidhebert@gmail.com> |
| TX_00088108 | TX_00088109 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor General Counsel and Lt. Governor staff sent for purpose of providing legal advice to joint parties in interest regarding ongoing Voter ID litigation | 4/25/2012 | LT. GOV | Frank Battle <Frank.Battle@ltgov.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088116 | TX_00088116 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication with Lt. Governor's office regarding voter ID | 3/12/2012 | LT. GOV | John Ybarra | Lt. Governor Dewhurst | |
| TX_00088121 | TX_00088121 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication with Lt. Governor's office regarding voter ID | 3/13/2012 | LT. GOV | Jeff Rossman | Lt. Governor Dewhurst | |
| TX_00088125 | TX_00088125 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication with Lt. Governor's office regarding voter ID | 3/15/2012 | LT. GOV | Cliff Shannon | Lt. Governor Dewhurst | |
| TX_00088153 | TX_00088153 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication with Lt. Governor's office regarding voter ID | 4/3/2012 | LT. GOV | V. Turner | Lt. Governor Dewhrust | |
| TX_00088184 | TX_00088185 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from DPS regarding border weekly assessment | 2/20/2010 | PENA | Jack Colley | | |
| TX_00088186 | TX_00088224 | DNP - LEGISLATIVE PRIVILEGE | Attachment to Confidential email communication from DPS regarding border weekly assessment | | PENA | | | |
| TX_00088225 | TX_00088225 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from DPS regarding border weekly assessment | 3/27/2010 | PENA | Jack Colley | | |
| TX_00088226 | TX_00088286 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication from DPS regarding border weekly assessment | | PENA | | | |
| TX_00088289 | TX_00088290 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from DPS regarding border weekly assessment | 7/2/2010 | PENA | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088291 | TX_00088389 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication from DPS regarding border weekly assessment | | PENA | | | |
| TX_00088390 | TX_00088390 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions | 7/9/2010 | PENA | | | Shaine Mata <Shaine.Mata@house.state.tx.us> |
| TX_00088391 | TX_00088392 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Representative Pena's office and constituent | 7/9/2010 | PENA | Jessica Gomez | Orlando Salinas | |
| TX_00088393 | TX_00088394 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between Representative Pena's office and constituent | | PENA | | | |
| TX_00088395 | TX_00088396 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from DPS regarding border weekly assessment | 7/9/2010 | PENA | Border Security Operation Center | | |
| TX_00088397 | TX_00088495 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential communication from DPS regarding border weekly assessment | | PENA | | | |
| TX_00088496 | TX_00088497 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from legislative committee staff and Representative Aaron Pena's office regarding Hidalgo County special election | 8/5/2010 | PENA | Benjamin Wright | Orlando Salinas | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088498 | TX_00088498 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from legislative committee staff and Representative Pena's office regarding Hidalgo County special election | 8/24/2010 | PENA | Benjamin Wright | Orlando Salinas | |
| TX_00088499 | TX_00088499 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from committee clerk to Representative Pena and his staff regarding border security chapter | 8/24/2010 | PENA | Benjamin Wright | Aaron Pena~Orlando Salinas | |
| TX_00088500 | TX_00088508 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00088499) from committee clerk to Representative Pena and his staff regarding border security chapter | | PENA | Benjamin Wright | Aaron Pena~Orlando Salinas | |
| TX_00088509 | TX_00088509 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from committee clerk to Representative Pena's office regarding DPS | 9/3/2010 | PENA | Benjamin Wright | Orlando Salinas | |
| TX_00088510 | TX_00088510 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from House Committee staff to Representative Pena's staff regarding emergecy hurricane preparedness | 9/7/2010 | PENA | Benjamin Wright | Orlando Salinas | |
| TX_00088511 | TX_00088530 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088531 | TX_00088532 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |
| TX_00088533 | TX_00088534 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |
| TX_00088535 | TX_00088535 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |
| TX_00088536 | TX_00088536 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |
| TX_00088537 | TX_00088537 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |
| TX_00088538 | TX_00088538 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |
| TX_00088539 | TX_00088549 | DNP - LEGISLATIVE PRIVILEGE | Attachmen to above confidential e-mail communication (TX_00088510) | | PENA | | | |
| TX_00088550 | TX_00088550 | DNP - LEGISLATIVE PRIVILEGE | Materials from the files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions | | PENA | DPS Government Relations <Government.Relations@txdps.state.tx.us> | DPS Government Relations <Government.Relations@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088551 | TX_00088560 | DNP - LEGISLATIVE PRIVILEGE | Materials from the files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions | | PENA | | | |
| TX_00088561 | TX_00088561 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between House Committee staff and Representative Pena staff regarding emergency preparedness | 9/20/2010 | PENA | Benjamin Wright | Orlando Salinas | |
| TX_00088562 | TX_00088570 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088561) | | PENA | | | |
| TX_00088571 | TX_00088577 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088561) | | PENA | | | |
| TX_00088578 | TX_00088586 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088561) | | PENA | | | |
| TX_00088587 | TX_00088592 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088561) | | PENA | | | |
| TX_00088593 | TX_00088596 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088561) | | PENA | | | |
| TX_00088597 | TX_00088599 | DNP - LEGISLATIVE PRIVILEGE | Material from the files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on border security issues | 10/5/2010 | PENA | Nelson Balindo | Orlando Salinas | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088600 | TX_00088600 | DNP - LEGISLATIVE PRIVILEGE | Material from the files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on gang threats | 10/6/2010 | PENA | DPS Government Relations | DPS Government Relations <Government.Relations@txdps.state.tx.us> | |
| TX_00088601 | TX_00088646 | DNP - LEGISLATIVE PRIVILEGE | Material from the files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on gang threats | | PENA | | | |
| TX_00088647 | TX_00088647 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between House Committee staff and Representative Pena staff regarding emergency preparedness | 10/25/2010 | PENA | Benjamain Wright | Orlando Salinas~Maricela Deleon | |
| TX_00088648 | TX_00088763 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088647) | | PENA | | | |
| TX_00088764 | TX_00088764 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between House Committee staff and Representative Pena staff regarding emergency preparedness | 11/30/2010 | PENA | Benjamin Wright | Benjamin Wright Orlando Salinas | |
| TX_00088765 | TX_00088903 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00088764) | | PENA | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | edia@aol.com;RRHG1@aol.com;Noe.garza@ngeinc.net;Garzaalmaa@aol.com;Gusgarcia99@aol.com;Geneespinoza@aol.com;Ricardo Lopez-Guerra <Ricardo.Lopez_Guerra@house.state.tx.us>;Edna Dougherty <Edna.Dougherty@house.state.tx.us>;Maricela Deleon <Maricela.Deleon@house.state.tx.us>;Orlando Salinas <Orlando.Salinas@house.state.tx.us>; | |
| TX_00088905 | TX_00088911 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Representative Pena's office and constituents regarding Edinburg legislative agenda | 1/10/2011 | PENA | Legislativemedia <legislativemedia@aol.com> | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088912 | TX_00088916 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between Representative Pena's office and constituents regarding Edinburg legislative agenda | | PENA | | | |
| TX_00088918 | TX_00088918 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Representative Aycock's staff and House legislative staff regarding contact information | 1/12/2011 | PENA | Sam Nancarrow | Offices of Members of the Texas House of Representatives | |
| TX_00088919 | TX_00088926 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Pena's office and constituents regarding legislative agenda | 1/12/2011 | PENA | Legislativemedia | Legisliative media~Garz aalmaa@aol.com~Noe Garza~RRH G1@aol.com ~Gene Espinoza~G us Garcia~R Garza~Orla ndo Salinas~Mar icela Deleon~Rica rdo Lopez | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088927 | TX_00088932 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential communication above (TX_00088919) between Representative Pena's office and constituents regarding legislative agenda | 1/12/2011 | PENA | Legislativemedia | Legisliative media~Garz aalmaa@aol. com~Noe Garza~RRH G1@aol.com ~Gene Espinoza~G us Garcia~R Garza~Orla ndo Salinas~Mar icela Deleon~Rica rdo Lopez | |
| TX_00088933 | TX_00088943 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Aycock's office and Representative Isaac's office regarding contact information | 1/12/2011 | PENA | Ryan Paylor | Carrie Simmons | 'Carrie Simmons' <carrie@t exashous ecaucus.c om> |
| TX_00088944 | TX_00088944 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Representative Pena's staff regarding daily media clips | 1/13/2011 | PENA | Felicia Pena | Aaron Pena, Maricela Deleon, Mikael Garcia, Orlando Salinas, Shaine Mata, Abby Felts~Victor Garza | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088945 | TX_00088947 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_0008944) between Representative Pena's staff regarding daily media clips | 1/13/2011 | PENA | Felicia Pena | Aaron Pena, Maricela Deleon, Mikael Garcia, Orlando Salinas, Shaine Mata, Abby Felts~Victor Garza | |
| TX_00088948 | TX_00088956 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Pena's office regarding legislative agenda | 1/13/2011 | PENA | Legislativemedia | Legislativemedia, Rrhg1@aol.com, Now Garza, Garzaalma@aol.com,~Gus Garcua, Gene Espinoza, Rgarza, ~Pedro, Aozuna, Orlando Salinas, Ricardo Lopez-Geuerra, Daniela Santoni | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088957 | TX_00088962 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential constituent communication above (TX_00088948) to Representative Pena's office regarding legislative agenda | 1/13/2011 | PENA | Legislativemedia | Legislativemedia, Rrhg1@aol.com, Now Garza, Garzaalma@aol.com,~Gus Garcua, Gene Espinoza, Rgarza, ~Pedro, Aozuna, Orlando Salinas, Ricardo Lopez-Geuerra, Daniela Santoni | |
| TX_00088963 | TX_00088964 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between SOS and Representative Pena's office regarding election inspections | 1/27/2011 | PENA | Melanie Huff | Orlando Salinas | |
| TX_00088965 | TX_00088965 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Pena's office regarding Hidalgo County legislative agenda | 1/15/2011 | PENA | Michael Leo | Orlando Salinas | |
| TX_00088966 | TX_00088969 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential constituent communication above (TX_00088963) to Representative Pena's office regarding Hidalgo County legislative agenda | 1/15/2011 | PENA | Michael Leo | Orlando Salinas | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00088970 | TX_00089007 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential constituent communication above (TX_00088963) to Representative Pena's office regarding Hidalgo County legislative agenda | 1/15/2011 | PENA | Michael Leo | Orlando Salinas | |
| TX_00089008 | TX_00089009 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Representative Pena's staff regarding MALDEF opposition to legislation | 1/15/2011 | PENA | Maricela Deleon | Orlando Salinas, Representative Pena, Mikarl Garcia, Victor Garza | |
| TX_00089010 | TX_00089010 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Pena's office regarding HB 2758 | 3/28/2011 | PENA | Gregory Garcia | Orlando Salinas | |
| TX_00089011 | TX_00089013 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Pena's office regarding HB 2758 | 3/28/2011 | PENA | Janice Meyer | David Rejino, Gregory Garcia, Michael O'Quinn, Stanton Calvert | Garcia, Gregory <Greg-Garcia@tamu.edu>;O'Quinn, Michael <irishmike@tamu.edu>;Calvert, Stanton <S-Calvert@tamu.edu> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00089014 | TX_00089016 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Pena's office regarding HB 2758 | 3/28/2011 | PENA | Sean Cunningham | Orlando Salinas | |
| TX_00089017 | TX_00089018 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Pena's staff regarding 82nd regular session accomplishments | 6/3/2011 | PENA | Maricela Deleon | Orlando Salinas | |
| TX_00089019 | TX_00089024 | DNP - LEGISLATIVE PRIVILEGE | Summary of accomplishments for the 82nd Legislative Session from the personal files of Representative Pena reflecting the Represenattive's thoughts, opinions, and mental impressions regarding Voter ID | | PENA | | | |
| TX_00089025 | TX_00089025 | DNP - LEGISLATIVE PRIVILEGE | Draft press release from the personal files of Represenattive Pena reflecting the Representative's thoughts, opinions, and mental impressions regarding Voter ID | 6/3/2011 | PENA | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00089032 | TX_00089037 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Pena staff regarding House Committee on Technology Interim Hearing | 2/7/2012 | PENA | Maricela Deleon <Maricela.Dele on@house.state. tx.us> | Orlando Salinas <Orlando.Sa linas@house. state.tx.us>; Shaine Mata <Shaine.Mat a@house.sta te.tx.us>;Vic tor Garza <Victor.Garz a@house.sta te.tx.us> | |
| TX_00089038 | TX_00089057 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00089032) | | PENA | | | |
| TX_00090437 | TX_00090437 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Birdwell regarding ALEC | 4/9/2012 | BIRDWELL ,KELLY,ER ICKSON | Birdwell Constituent | Senator Brian Birdwell | |
| TX_00090449 | TX_00090449 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Birdwell regarding ALEC | 4/10/2012 | BIRDWELL ,KELLY,ER ICKSON | Birdwell Constituent | Senator Brian Birdwell | |
| TX_00090450 | TX_00090450 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Birdwell regarding ALEC | 4/10/2012 | BIRDWELL ,KELLY,ER ICKSON | Birdwell Constituent | Senator Brian Birdwell | |
| TX_00090451 | TX_00090452 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Birdwell regarding ALEC | 4/10/2012 | BIRDWELL ,KELLY,ER ICKSON | Birdwell Constituent | Senator Brian Birdwell | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090453 | TX_00090454 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Birdwell regarding ALEC | 4/10/2012 | BIRDWELL,KELLY,ERICKSON | Birdwell Constituent | Senator Brian Birdwell | |
| TX_00090455 | TX_00090455 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Birdwell regarding ALEC | 4/11/2012 | BIRDWELL,KELLY,ERICKSON | Birdwell Constituent | Senator Brian Birdwell | |
| TX_00090456 | TX_00090456 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Birdwell regarding ALEC | 4/11/2012 | BIRDWELL,KELLY,ERICKSON | Birdwell Constituent | Senator Brian Birdwell | |
| TX_00090460 | TX_00090460 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between Senator Birdwell staff regarding constituent phone message | 4/11/2012 | BIRDWELL,KELLY,ERICKSON | Barbara Erickson | Casey Kelley | |
| TX_00090478 | TX_00090479 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Birdwell and staff staff forwarding confidential e-mail communication from TLC Attorney for the purpose of providing legal advice regarding ongoing Voter ID litigation | 4/12/2012 | BIRDWELL,KELLY,ERICKSON | Barbara Erickson on behalf of Senator Birdwell | Casey Kelley | |
| TX_00090509 | TX_00090510 | DNP - WORK PRODUCT:DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Birdwell and staff forwarding confidential OAG Attorney communication sent for the purpose of providing legal advice regarding ongoing Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090511 | TX_00090512 | DNP - WORK PRODUCT:DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential attorney-client communication (TX_00090501) sent for purposes of ongoing Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00090513 | TX_00090514 | DNP - WORK PRODUCT:DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential attorney-client communication (TX_00090501) sent for purposes of ongoing Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00090517 | TX_00090517 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between Texas Legislative Council and Senator Birdwell's office offered for the purpose of seeking or providing legal advice regarding Voter ID legislation | 10/11/2010 | BIRDWELL,KELLY,ERICKSON | Texas Legislative Council | Liz Young, Casey Kelley, Brian Birdwell | |
| TX_00090518 | TX_00090518 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Fraser's office and Senator Birdwell's office | 11/8/2010 | BIRDWELL,KELLY,ERICKSON | Janice McCoy | Casey Kelley | |
| TX_00090519 | TX_00090530 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090518) between Senator Fraser's office and Senator Birdwell's office | 11/8/2010 | BIRDWELL,KELLY,ERICKSON | Janice McCoy | Casey Kelley | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090531 | TX_00090531 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Fraser's office and Senate legislative staff and Lt. Governor's office | 11/8/2010 | BIRDWELL ,KELLY,ER ICKSON | Janice McCoy | Logan Spence, Jeff Jeter, Katie Ogden, Casey Kelley, Dave Nelson, Margie McCloskey, Jenner Fagan, Jonathan Stinson, Ginger Murray, Jason Baxter, Holly Deshields, Now Barrios, Julia Rathgeber, Bryan Hebert | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090532 | TX_00090532 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Fraser's office and Senate legislative staff and Lt. Governor's office | 11/9/2010 | BIRDWELL,KELLY,ERICKSON | Janice McCoy | Logan Spence, Jeff Jeter, Katie Ogden, Casey Kelley, Dave Nelson, Margie McCloskey, Jenner Fagan, Jonathan Stinson, Ginger Murray, Jason Baxter, Holly Deshields, Now Barrios, Julia Rathgeber, Bryan Hebert | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090533 | TX_00090543 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090532) between Senator Fraser's office and Senate legislative staff and Lt. Governor's office regarding voter ID legislation | 11/9/2010 | BIRDWELL ,KELLY,ER ICKSON | Janice McCoy | Logan Spence, Jeff Jeter, Katie Ogden, Casey Kelley, Dave Nelson, Margie McCloskey, Jenner Fagan, Jonathan Stinson, Ginger Murray, Jason Baxter, Holly Deshields, Now Barrios, Julia Rathgeber, Bryan Hebert | |
| TX_00090544 | TX_00090544 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Fraser's office and Senator Birdwell's office regarding voter ID legislation | 11/9/2010 | BIRDWELL ,KELLY,ER ICKSON | Janice McCoy | Casey Kelley | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090545 | TX_00090545 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090544) between Senator Fraser's office and Senator Birdwell's office regarding voter ID legislation | 11/9/2010 | BIRDWELL,KELLY,ERICKSON | Janice McCoy | Casey Kelley | |
| TX_00090546 | TX_00090546 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between Senator Birdwell's office and Texas Legislative Council offered for thr purpose of providing or seeking legal advice regarding Voter ID legislation | 1/21/2011 | BIRDWELL,KELLY,ERICKSON | Texas Legislative Council | Liz Young, Casey Kelley, Brian Birdwell | |
| TX_00090547 | TX_00090547 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Birdwell's legislative staff regarding 82nd legislative session | 6/8/2011 | BIRDWELL,KELLY,ERICKSON | Liz Young | Casey Kelley, Ben Stratmann | |
| TX_00090548 | TX_00090562 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX _00090547) between Senator Birdwell's legislative staff regarding 82nd legislative session | 6/8/2011 | BIRDWELL,KELLY,ERICKSON | Liz Young | Casey Kelley, Ben Stratmann | |
| TX_00090563 | TX_00090564 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Birdwell and his staff regarding 82nd legislative session | 6/7/2011 | BIRDWELL,KELLY,ERICKSON | Ben Stratmann | Senator Birdwell, Liz Young, Casey Kelley | Liz Young <Liz.Young@senate.state.tx.us>:Casey Kelley <Casey.Kelley@senate.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090565 | TX_00090589 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication (TX_00090563) between Senator Birdwell and his staff regarding 82nd legislative session | 6/7/2011 | BIRDWELL,KELLY,ERICKSON | Ben Stratmann | Senator Birdwell, Liz Young, Casey Kelley | |
| TX_00090590 | TX_00090591 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | Kelley <Casey.Kelley@senate.state.tx.us>;Barbara Erickson <Barbara.Erickson@senate.state.tx.us> |
| TX_00090592 | TX_00090592 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090593 | TX_00090593 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090594 | TX_00090594 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090595 | TX_00090595 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090596 | TX_00090597 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090598 | TX_00090598 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON;BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090599 | TX_00090599 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090600 | TX_00090600 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090601 | TX_00090601 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090602 | TX_00090602 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090603 | TX_00090603 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090604 | TX_00090604 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00090592) between Senator's staff regarding newsletter | 8/18/2011 | BIRDWELL,KELLY,ERICKSON | Liz White | Kristin Shrimplin, Casey Kelley, Barbara Erickson | |
| TX_00090605 | TX_00090605 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding redistricting litigation | 10/21/2011 | BIRDWELL,KELLY,ERICKSON | Anne Wilson | Casey Kelley~Kathleen Morris~Stacey Napier | Morris <kathleen.morris@oag.state.tx.us>;Stacey Napier <stacey.napier@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090606 | TX_00090621 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090605) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding redistricting litigation | 10/21/2011 | BIRDWELL,KELLY,ERICKSON | Anne Wilson | Casey Kelley~Kathleen Morris~Stacey Napier | |
| TX_00090622 | TX_00090647 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090605) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding redistricting litigation | 10/21/2011 | BIRDWELL,KELLY,ERICKSON | Anne Wilson | Casey Kelley~Kathleen Morris~Stacey Napier | |
| TX_00090648 | TX_00090654 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090605) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding redistricting litigation | 10/21/2011 | BIRDWELL,KELLY,ERICKSON | Anne Wilson | Casey Kelley~Kathleen Morris~Stacey Napier | |
| TX_00090655 | TX_00090680 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090605) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding redistricting litigation | 10/21/2011 | BIRDWELL,KELLY,ERICKSON | Anne Wilson | Casey Kelley~Kathleen Morris~Stacey Napier | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090681 | TX_00090688 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090605) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding redistricting litigation | 10/21/2011 | BIRDWELL,KELLY,ERICKSON | Anne Wilson | Casey Kelley~Kathleen Morris~Stacey Napier | |
| TX_00090689 | TX_00090690 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090605) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding redistricting litigation | 10/21/2011 | BIRDWELL,KELLY,ERICKSON | Anne Wilson | Casey Kelley~Kathleen Morris~Stacey Napier | |
| TX_00090691 | TX_00090691 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Birdwell's staff regarding voter ID legislation | 4/10/2012 | BIRDWELL,KELLY,ERICKSON | Trent Cryer | Casey Kelley | |
| TX_00090692 | TX_00090692 | DNP - LEGISLATIVE PRIVILEGE:TLC - ATTY CLIENT PRIV:DNP - ATTY CLIENT | Confidential email communication between Texas Legislative Council and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation discovery request | 4/11/2012 | BIRDWELL,KELLY,ERICKSON | Mike Marshall | Casey Kelley | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090693 | TX_00090724 | DNP - LEGISLATIVE PRIVILEGE:TLC - ATTY CLIENT PRIV;DNP - ATTY CLIENT | email communication above (TX_00090692) between Texas Legislative Council and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation discovery request | 4/11/2012 | BIRDWELL,KELLY,ERICKSON | Mike Marshall | Casey Kelley | |
| TX_00090725 | TX_00090725 | DNP - LEGISLATIVE PRIVILEGE:TLC - ATTY CLIENT PRIV;DNP - ATTY CLIENT | Confidential email communication between Texas Legislative Council and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation discovery request | 4/11/2012 | BIRDWELL,KELLY,ERICKSON | Mike Marshall | Casey Kelley | |
| TX_00090726 | TX_00090730 | DNP - LEGISLATIVE PRIVILEGE:TLC - ATTY CLIENT PRIV;DNP - ATTY CLIENT | email communication above (TX_00090725) between Texas Legislative Council and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation discovery request | 4/11/2012 | BIRDWELL,KELLY,ERICKSON | Mike Marshall | Casey Kelley | |
| TX_00090731 | TX_00090732 | DNP - LEGISLATIVE PRIVILEGE:TLC - ATTY CLIENT PRIV;DNP - ATTY CLIENT | Confidential email communication between Senator Birdwell's staff regarding discovery of TLC documents | 4/12/2012 | BIRDWELL,KELLY,ERICKSON | Barbara Erickson | Casey Kelley | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090733 | TX_00090734 | DNP - LEGISLATIVE PRIVILEGE:TLC - ATTY CLIENT PRIV;DNP - ATTY CLIENT | Confidential email communication between Texas Legislative Council and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation discovery requests | 4/12/2012 | BIRDWELL,KELLY,ERICKSON | Mike Marshall | Casey Kelley | |
| TX_00090735 | TX_00090736 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation | 4/24/2012 | BIRDWELL,KELLY,ERICKSON | Stacey Napier | Casey Kelley~Kathleen Morris | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00090737 | TX_00090738 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090735) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation | 4/24/2012 | BIRDWELL,KELLY,ERICKSON | Stacey Napier | Casey Kelley~Kathleen Morris | |
| TX_00090739 | TX_00090740 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090735) between OAG and Senator Birdwell's office for the purpose of providing or seeking legal advice regarding voter ID litigation | 4/24/2012 | BIRDWELL,KELLY,ERICKSON | Stacey Napier | Casey Kelley~Kathleen Morris | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090741 | TX_00090742 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between Senator Birdwell's staff regarding OAG instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00090743 | TX_00090744 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090741) between Senator Birdwell's staff regarding OAG instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00090745 | TX_00090746 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090741) between Senator Birdwell's staff regarding OAG instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00090747 | TX_00090748 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between Senator Birdwell's staff regarding OAG instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Anna Paulson | |
| TX_00090749 | TX_00090750 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090747) between Senator Birdwell's staff regarding OAG instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Anna Paulson | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090751 | TX_00090752 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090747) between Senator Birdwell's staff regarding OAG instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Anna Paulson | |
| TX_00090753 | TX_00090754 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between Senator Birdwell's staff forwarding OAG Attorney discovery instructions regarding ongoing Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Anna Paulson | |
| TX_00090755 | TX_00090756 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090755) between Senator Birdwell's staff regarding OAG discovery instructions regarding ongoing voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00090757 | TX_00090758 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090755) between Senator Birdwell's staff regarding OAG instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090759 | TX_00090759 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between OAG Attorney and legislative staffers regarding discovery instructions sent in anticipation of Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Stacey Napier <stacey.napier@texasattorneygeneral.gov> | Gibson <Aaron.Gibson@house.state.tx.us>;Amy Lane <Amy.Lane@house.state.tx.us>;Chris Sanchez <Chris.Sanchez@house.state.tx.us>;Colby Beuck <Colby.Beuck@house.state.tx.us>;Gloria Rogers <Gloria.Rogers@house.state.tx.us>;Isaac Albarado <Isaac.Albarado@house.state.tx.us>; Maricela Deleon <Maricela.Deleon@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090760 | TX_00090761 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00090759) sent from OAG Attorneys sent in anticipation of Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | | | |
| TX_00090762 | TX_00090763 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00090759) sent from OAG Attorneys sent in anticipation of Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | | | |
| TX_00090764 | TX_00090764 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00090759) sent from OAG Attorneys sent in anticipation of Voter ID litigation | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090765 | TX_00090765 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between OAG Attorney and legislative offices regarding instrictions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Stacey Napier <stacey.napier @texasattorney general.gov> | Gibson <Aaron.Gibson@house.state.tx.us>;Amy Lane <Amy.Lane @house.state.tx.us>;Chris Sanchez <Chris.Sanchez@house.state.tx.us>;Colby Beuck <Colby.Beuck@house.state.tx.us>;Gloria Rogers <Gloria.Rogers@house.state.tx.us>;Isaac Albarado <Isaac.Albarado@house.state.tx.us>; Maricela Deleon <Maricela.Deleon@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090766 | TX_00090767 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090765) between OAG and legislative staff regarding instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | | | |
| TX_00090768 | TX_00090769 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090765) between OAG and legislative staff regarding instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | | | |
| TX_00090770 | TX_00090770 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090765) between OAG and legislative staff regarding instructions on discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | | | |
| TX_00090771 | TX_00090772 | TLC - ATTY CLIENT PRIV;DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Texas Legislative Council and legislative offices for the purpose of providing or seeking legal advice regarding Voter ID lawsuit | 4/12/2012 | BIRDWELL,KELLY,ERICKSON | Debbie Irvine | Debbie Irvine | |
| TX_00090773 | TX_00090773 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent email communication to Senator Birdwell's office | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Progress Texas | Brian Birdwell | |
| TX_00090774 | TX_00090775 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between Senator Birdwell's office regarding instructions for discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelly | Brian Birdwell | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00090776 | TX_00090777 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090774) between Senator Birdwell's office regarding instructions for discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00090778 | TX_00090779 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00090774) between Senator Birdwell's office regarding instructions for discovery requests | 4/25/2012 | BIRDWELL,KELLY,ERICKSON | Casey Kelley | Brian Birdwell | |
| TX_00091207 | TX_00091207 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential e-mail communication between OAG Attorney and Representative Harless staff sent in response to requests for information to assist investigating the effects of Voter ID and for the purpose of providing legal advice regarding Voter Fraud | 2/23/2011 | HARLESS | Jay Dyer <jay.dyer@oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091208 | TX_00091208 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_0091207) | 1/21/2011 | HARLESS | | | |
| TX_00091209 | TX_00091211 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_0091207) | 1/21/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091212 | TX_00091222 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_0091207) | 1/21/2011 | HARLESS | | | |
| TX_00091223 | TX_00091223 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/24/2011 | HARLESS | Jessica Gomez <jgomez@Advocacyinc.org> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091224 | TX_00091224 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential communications among legislative staff and Lt. Governor Attorney sent for the purpose of seeking or providing legal advice regarding Voter ID | 2/24/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091225 | TX_00091225 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential communications among legislative staff and Lt. Governor Attorney sent for the purpose of seeking or providing legal advice regarding Voter ID | 2/24/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091226 | TX_00091226 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential communications among legislative staff and Lt. Governor Attorney sent for the purpose of seeking or providing legal advice regarding Voter ID | 2/24/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Steven Schar_HC <Steven.Schar_HC@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091227 | TX_00091227 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication between SOS General Counsel, SOS Attorneys, Representative Patricia Harless and her staff forwarding SOS information in response to requests by Rep. Harless for assistance investigating the effects of Voter ID | 2/25/2011 | HARLESS | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us>; Colby Beuck <Colby.Beuck@house.state.tx.us> | John Sephri <JSephri@sos.state.tx.us> |
| TX_00091228 | TX_00091228 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091227) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/25/2011 | HARLESS | | | |
| TX_00091229 | TX_00091230 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091227) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/7/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091231 | TX_00091236 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091227) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 12/20/2005 | HARLESS | | | |
| TX_00091237 | TX_00091237 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between SOS Attorney and Representative Harless staff regarding information from SOS requested by Representative Harless to assist investigating the effect of Voter ID | 2/25/2011 | HARLESS | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091238 | TX_00091238 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication between Representative Harless staff and Jessica Gomez regarding disability ratings from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/25/2011 | HARLESS | Jessica Gomez <jgomez@Advocacyinc.org> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091239 | TX_00091240 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091238) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/25/2011 | HARLESS | | | |
| TX_00091241 | TX_00091241 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communications between Speaker Straus General Counsel and Representative Harless staff regarding Rep. Harless' witness list for House Committee hearing | 2/27/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091242 | TX_00091242 | DNP - LEGISLATIVE PRIVILEGE | Copy of confidential e-mail communication between Representative Bonnen and Members of the House Select Committe on Voter Identification and Voter Fraud and their staff from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/28/2011 | HARLESS | Dennis Bonnen <Dennis.Bonnen@house.state.tx.us> | Sutterfield <Lauren.Sutterfield@house.state.tx.us>;Marc Veasey <Marc.Veasey@house.state.tx.us>;Alex Hammond <Alex.Hammond@house.state.tx.us>;Jose Aliseda <Jose.Aliseda@house.state.tx.us>;Aaron Gibson <Aaron.Gibson@house.state.tx.us>;Matt Lamon <Matt.Lamon@house.state.tx.us>;Jorge Reyes <Jorge.Reyes@house.state | Steven Schar_HC <Steven.Schar_HC@house.state.tx.us>;Shera Eichler <Shera.Eichler@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091243 | TX_00091243 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091242) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/28/2011 | HARLESS | | | |
| TX_00091246 | TX_00091246 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless staff and Houce Committee clerk reharding SB 14 | 3/3/2011 | HARLESS | Heather Fleming | Colby Beuck | |
| TX_00091247 | TX_00091247 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091246) between legislative staff from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | Heather Fleming | Colby Beuck | |
| TX_00091249 | TX_00091249 | DNP - LEGISLATIVE PRIVILEGE | Materials form the personal files of Representative Harless' office reflecting the legislator's thought, mental impressions,and opinions on voter id | 3/12/2011 | HARLESS | Speak Write | Colby Beuck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091250 | TX_00091264 | DNP - LEGISLATIVE PRIVILEGE | Materials form the personal files of Representative Harless' office reflecting the legislator's thought, mental impressions,and opinions on voter id | 3/12/2011 | HARLESS | Speak Write | Colby Beuck | |
| TX_00091265 | TX_00091265 | DNP - LEGISLATIVE PRIVILEGE | Materials form the personal files of Representative Harless' office reflecting the legislator's thought, mental impressions,and opinions on voter id | 3/12/2011 | HARLESS | Speak Write | Colby Beuck | |
| TX_00091266 | TX_00091280 | DNP - LEGISLATIVE PRIVILEGE | Materials form the personal files of Representative Harless' office reflecting the legislator's thought, mental impressions,and opinions on voter id | 3/12/2011 | HARLESS | Speak Write | Colby Beuck | |
| TX_00091281 | TX_00091281 | DNP - LEGISLATIVE PRIVILEGE | Materials form the personal files of Representative Harless' office reflecting the legislator's thought, mental impressions,and opinions on voter id | 3/12/2011 | HARLESS | Speak Write | Colby Beuck | |
| TX_00091282 | TX_00091297 | DNP - LEGISLATIVE PRIVILEGE | Materials form the personal files of Representative Harless' office reflecting the legislator's thought, mental impressions,and opinions on voter id | 3/12/2011 | HARLESS | Speak Write | Colby Beuck | |
| TX_00091298 | TX_00091298 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Davis's office and Representative Harless's office regarding voter ID legislation | 3/15/2011 | HARLESS | Anthony Spangler | Colby Beuck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091299 | TX_00091299 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091298) between Senator Davis's office and Representative Harless's office regarding voter ID legislation | 3/15/2011 | HARLESS | Anthony Spangler | Colby Beuck | |
| TX_00091300 | TX_00091301 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication from Representative Harless regarding update on legislative efforts | 3/17/2011 | HARLESS | Patricia Harless | Patricia Harless | |
| TX_00091302 | TX_00091302 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Secretary of Senate and Representative Harless' office regarding voter ID legislation | 3/21/2011 | HARLESS | Patsy Spaw | Colby Beuck | |
| TX_00091303 | TX_00091303 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091302) between Secretary of Senate and Representative Harless' office regarding voter ID legislation | 3/21/2011 | HARLESS | Patsy Spaw | Colby Beuck | |
| TX_00091304 | TX_00091304 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senate legislative staff and Representative Harless' office regarding voter ID legislation | 3/21/2011 | HARLESS | Ryan LaRue | Colby Beuck, Jason Baxter | Jason Baxter <Jason.Baxter@senate.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091305 | TX_00091306 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091304) between Senate legislative staff and Representative Harless' office regarding voter ID legislation | 3/21/2011 | HARLESS | Ryan LaRue | Colby Beuck, Jason Baxter | |
| TX_00091309 | TX_00091309 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication from Representative Harlesss' office regarding Senate Bill 14 | 3/25/2011 | HARLESS | Patricia Harless | Patricia Harless | |
| TX_00091310 | TX_00091310 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential constituent communication above (TX_00091310) from Representative Harlesss' office regarding Senate Bill 14 | 3/25/2011 | HARLESS | Patricia Harless | Patricia Harless | |
| TX_00091311 | TX_00091312 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication from Representative Harless' office regarding legislative update | 4/25/2011 | HARLESS | Patricia Harless | Patricia Harless | |
| TX_00091313 | TX_00091314 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication from Representative Harless' office regarding voter ID legislation | 5/6/2011 | HARLESS | Lila Valencia | Colby Beuck, Lloyd Potter | Lloyd Potter <Lloyd.Potter@utsa.edu> |
| TX_00091315 | TX_00091320 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential constituent communication above (TX_00091313) from Representative Harless' office regarding voter ID legislation | 5/6/2011 | HARLESS | Lila Valencia | Colby Beuck, Lloyd Potter | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091321 | TX_00091321 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Harless' office regarding Senate Bill 14 | 5/7/2011 | HARLESS | Patricia Harless | Colby Beuck | |
| TX_00091322 | TX_00091324 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential communication above (TX_00091321) between Representative Harless' office regarding Senate Bill 14 | 5/25/2011 | HARLESS | Patricia Harless | Colby Beuck | |
| TX_00091325 | TX_00091326 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential communication above (TX_00091321) between Representative Harless' office regarding Senate Bill 14 | 5/25/2011 | HARLESS | Patricia Harless | Colby Beuck | |
| TX_00091327 | TX_00091329 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication from Representative Harless' office regarding legislative update | 5/13/2011 | HARLESS | Patricia Harless | Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091332 | TX_00091332 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | Beuck <Colby.Beuck@house.state.tx.us>;Cari Christman <Cari.Christman@house.state.tx.us>;'Carrie Simmons' <carrie@texashousecaucus.com>;Gloria Rogers <Gloria.Rogers@house.state.tx.us>;Chara McMichael <Chara.McMichael@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091333 | TX_00091333 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091334 | TX_00091334 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091335 | TX_00091335 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091336 | TX_00091336 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091337 | TX_00091337 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091338 | TX_00091338 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091339 | TX_00091339 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091340 | TX_00091340 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091341 | TX_00091341 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091342 | TX_00091342 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091343 | TX_00091343 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091344 | TX_00091344 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091345 | TX_00091345 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091346 | TX_00091346 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091332) between Governor's office and Representative Harless' office regarding voter id legislation | 5/29/2011 | HARLESS | Sarah Floerke | Harless, Larry Taylor, Leo Berman, Randy Weber, Aaron Pena, Jon Otto, Tim, Kleinschmidt, Diane Partick, Barbara Nash, Bill Zelder, Charles Perry, Rodney Anderson, Dan Huberty, Myra Crownover, Marva Beck, Charles Anderson, Lance Gooden, Phil King, Cindy Burkett, | |
| TX_00091347 | TX_00091347 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Representative Harless' office regarding voter ID submission | 8/18/2011 | HARLESS | Colby Beuck | Colby Beuck | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091348 | TX_00091379 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00091347) between Representative Harless' office regarding voter ID submission | 8/18/2011 | HARLESS | Colby Beuck | Colby Beuck | |
| TX_00091380 | TX_00091380 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication between SOS General Counsel, Representative HArless staff, and Senator Fraser staff regarding Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/23/2011 | HARLESS | John Sepehri <JSepehri@sos. state.tx.us> | Colby Beuck <Colby.Beuck@house.sta te.tx.us>;Ja nice McCoy <Janice.McC oy@senate.st ate.tx.us> | |
| TX_00091381 | TX_00091383 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above privileged document (TX_00091380) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/23/2011 | HARLESS | | | |
| TX_00091384 | TX_00091384 | DNP - LEGISLATIVE PRIVILEGE;DN P - ATTY CLIENT | Confidential e-mail communication between OAG Attorney, Representative Harless and her staff sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance | 9/23/2011 | HARLESS | Jay Dyer <jay.dyer@oag.s tate.tx.us> | phar77379@ aol.com;Colb y Beuck <Colby.Beuc k@house.sta te.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091385 | TX_00091387 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00091384) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/23/2011 | HARLESS | | | |
| TX_00091388 | TX_00091389 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication between DPS staff and Representative Harless staff regarding ID databses from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/29/2011 | HARLESS | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091390 | TX_00091390 | DNP - LEGISLATIVE PRIVILEGE | Copyf of e-mail from SOS staff to Representative Harless staff and Senator Fraser staff regarding DOJ Response to preclearance submission from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/7/2011 | HARLESS | Richard Parsons <RParsons@sos.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091391 | TX_00091396 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091390) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/4/2011 | HARLESS | | | |
| TX_00091397 | TX_00091414 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091390) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/4/2011 | HARLESS | | | |
| TX_00091415 | TX_00091421 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091390) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/4/2011 | HARLESS | | | |
| TX_00091422 | TX_00091422 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from SOS Attorney to Representative Harless staff from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/7/2011 | HARLESS | Paul Miles <PMiles@sos.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091423 | TX_00091683 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above documents (TX_00091422) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00091684 | TX_00091701 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above documents (TX_00091422) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00091702 | TX_00091702 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail from SOS staff to Representative Harless staff regarding DLD locations from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/9/2011 | HARLESS | Richard Parsons <RParsons@sos .state.tx.us> | Colby Beuck <Colby.Beuc k@house.sta te.tx.us> | |
| TX_00091703 | TX_00091710 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091702) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/9/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091711 | TX_00091711 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication between Representative Harless staff and Representative Burkett staff regarding Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/24/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Allison Billodeau <Allison.Billodeau@house.state.tx.us> | |
| TX_00091712 | TX_00091712 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail from Representative Harless staff to himself regarding Indiana Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/15/2011 | HARLESS | Colby.Beuck@house.state.tx.us | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091713 | TX_00091717 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091712) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/1/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091718 | TX_00091718 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail from Representative Harless staff to himself regarding Texas Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/17/2011 | HARLESS | Colby.Beuck@house.state.tx.us | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091719 | TX_00091722 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091718) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/17/2011 | HARLESS | | | |
| TX_00091723 | TX_00091723 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication between SOS General Counsel, Lt. Governor General Counsel, Speaker Straus General Counsel, Senator Fraser staff, and Representative Harless staff regarding DOJ preclearance correspondence from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/17/2011 | HARLESS | John Sepehri <JSepehri@sos.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us>;Colby Beuck <Colby.Beuck@house.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091724 | TX_00091728 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091723) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/16/2011 | HARLESS | | | |
| TX_00091729 | TX_00091729 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Copy of confidential e-mail communication between OAG Attorney and Representative Harless staff, Lt. Governor staff, Speaker Straus staff, and Senator Fraser staff sent for purposes of providing legal advice regarding SB 14 preclearance | 11/17/2011 | HARLESS | Jay Dyer <jay.dyer@oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us>;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00091730 | TX_00091734 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091729) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/16/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091735 | TX_00091735 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding draft constituent response | 11/21/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | Julie Scott <Julie.Scott@house.state.tx.us> |
| TX_00091736 | TX_00091737 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding draft constituent response | 11/21/2011 | HARLESS | Patricia Harless <phar77379@aol.com> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Julie Scott <Julie.Scott@house.state.tx.us> |
| TX_00091738 | TX_00091741 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091736) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/21/2011 | HARLESS | | | |
| TX_00091742 | TX_00091742 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Harless and her staff regarding Redistricting and Voter ID speeches | 11/21/2011 | HARLESS | Patricia Harless <phar77379@aol.com> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Julie Scott <Julie.Scott@house.state.tx.us>;ellaedmiston@gmail.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091743 | TX_00091746 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091742) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 4/28/2012 | HARLESS | | | |
| TX_00091747 | TX_00091749 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding draft constituent response on Voter ID | 11/22/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | Julie Scott <Julie.Scott@house.state.tx.us> |
| TX_00091750 | TX_00091750 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Harless and her staff regarding Redistricting and Voter ID speech outlines | 11/22/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |
| TX_00091751 | TX_00091753 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding draft constituent response on Voter ID | 11/22/2011 | HARLESS | Patricia Harless <phar77379@aol.com> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Julie Scott <Julie.Scott@house.state.tx.us> |
| TX_00091754 | TX_00091757 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding draft constituent response on Voter ID | 11/23/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | Julie Scott <Julie.Scott@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091758 | TX_00091760 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding constituent response | 11/23/2011 | HARLESS | Patricia Harless <phar77379@aol.com> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Julie Scott <Julie.Scott@house.state.tx.us> |
| TX_00091761 | TX_00091762 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding Voter ID and redistricting speaking points | 11/23/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |
| TX_00091763 | TX_00091764 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091761) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/23/2011 | HARLESS | | | |
| TX_00091765 | TX_00091767 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding redistricting and Voter ID speaking points | 11/28/2011 | HARLESS | Patricia Harless <phar77379@aol.com> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091768 | TX_00091770 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding redistricting and Voter ID speaking points | 11/28/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091771 | TX_00091775 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding redistricting and Voter ID speaking points | 11/29/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |
| TX_00091776 | TX_00091779 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091771) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/29/2011 | HARLESS | | | |
| TX_00091780 | TX_00091784 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding redistricting and Voter ID speaking points | 11/29/2011 | HARLESS | Patricia Harless <phar77379@aol.com> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091785 | TX_00091786 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding news article on Voter ID | 12/6/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Patricia Harless <phar77379@aol.com> | |
| TX_00091787 | TX_00091787 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Patricia Harless and her staff regarding Voter ID correspondence | 12/8/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091788 | TX_00091790 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00091787) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00091791 | TX_00091792 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Harless and her staff regarding online Op-Ed article on Voter ID | 12/8/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Patricia Harless <phar77379@aol.com> | |
| TX_00091793 | TX_00091794 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Harless and her staff regarding news article on AG Holder press conference on Voter ID | 12/13/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Patricia Harless <phar77379@aol.com> | |
| TX_00091795 | TX_00091796 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Harless staff regarding news editorial on Voter ID | 12/13/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Ella Edmiston <ellaedmiston@gmail.com> | |
| TX_00091797 | TX_00091797 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00091796) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/14/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091798 | TX_00091798 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from DPS staff to Representative Harless staff and Senator Fraser staff regarding implementation of Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 12/30/2011 | HARLESS | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |
| TX_00091799 | TX_00091799 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential communication between Representative Harless staff and Texas Legislative Council Attorney sent for the pupose of seeking or providing legal advice regarding PIA Request | 1/6/2011 | HARLESS | Ross Giesinger <Ross.Giesinger@tlc.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091800 | TX_00091802 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential communication (TX_00091802) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091803 | TX_00091804 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential communication (TX_00091802) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00091805 | TX_00091806 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail from Associated Press staff to Representative Harless staff regarding PIA Request from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/6/2011 | HARLESS | Gamboa, Suzanne <SGamboa@ap. org> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091807 | TX_00091807 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail between Associated Press staff to Representative Harless staff regarding PIA Request from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/9/2011 | HARLESS | Colby Beuck <Colby.Beuck@house.state.tx.us> | Gamboa, Suzanne <SGamboa@ap.org>;suzgamboa@aol.com | Colby Beuck <Colby.Beuck@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091808 | TX_00091808 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 12/30/2011 | HARLESS | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |
| TX_00091809 | TX_00091809 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/17/2011 | HARLESS | Jay Dyer <jay.dyer@oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us>;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091810 | TX_00091814 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/16/2011 | HARLESS | | | |
| TX_00091815 | TX_00091815 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/17/2011 | HARLESS | John Sepehri <JSepehri@sos.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us>;Colby Beuck <Colby.Beuck@house.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091816 | TX_00091820 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/16/2011 | HARLESS | | | |
| TX_00091821 | TX_00091821 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/17/2011 | HARLESS | Colby Beuck <Colby.Beuck@house.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091822 | TX_00091825 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/16/2011 | HARLESS | | | |
| TX_00091826 | TX_00091826 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/15/2011 | HARLESS | Colby Beuck <Colby.Beuck@house.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00091827 | TX_00091831 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00091832 | TX_00091832 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/24/2011 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Allison Billodeau <Allison.Billodeau@house.state.tx.us> | |
| TX_00091833 | TX_00091833 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/7/2011 | HARLESS | Paul Miles <PMiles@sos.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00091834 | TX_00092094 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092095 | TX_00092112 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092113 | TX_00092114 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/23/2011 | HARLESS | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092115 | TX_00092115 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/23/2011 | HARLESS | John Sepehri <JSepehri@sos.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092116 | TX_00092118 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00091807) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/23/2011 | HARLESS | | | |
| TX_00092119 | TX_00092119 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Representtaive Harless staff to Associated Press staff regarding Open Records Request from the personal files of Representative Harless reflecting the legislator's thoughts, opinions and mental impressions regarding Voter ID | 1/9/2011 | HARLESS | Colby Beuck <Colby.Beuck@house.state.tx.us> | Gamboa, Suzanne <SGamboa@ap.org>;suzgamboa@aol.com | Colby Beuck <Colby.Beuck@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092120 | TX_00092120 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/29/2011 | HARLESS | Sarah Floerke <sarah.floerke @governor.state .tx.us> | Harless <Patricia.Ha rless@house. state.tx.us>; Larry Taylor <Larry.Tayl or@house.st ate.tx.us>;L eo Berman <Leo.Berma n@house.sta te.tx.us>;Ra ndy Weber <Randy.Web er@house.st ate.tx.us>;A aron Pena <Aaron.Pen a@house.sta te.tx.us>;Joh n Otto <John.Otto@ house.state.t x.us>;Tim Kleinschmid t <Tim.Kleins chmidt@hou se.state.tx.u s>;Diane | Beuck <Colby.B euck@hou se.state.t x.us>;Car i Christma n <Cari.Chr istman@h ouse.state .tx.us>;'C arrie Simmons' <carrie@t exashous ecaucus.c om>;Glori a Rogers <Gloria.R ogers@ho use.state. tx.us>;Ch ara McMicha el <Chara.M cMichael @house.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092121 | TX_00092121 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092122 | TX_00092122 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092123 | TX_00092123 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092124 | TX_00092124 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092125 | TX_00092125 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092126 | TX_00092126 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092127 | TX_00092127 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092128 | TX_00092128 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092129 | TX_00092129 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092130 | TX_00092130 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092131 | TX_00092131 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092132 | TX_00092132 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092133 | TX_00092133 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092134 | TX_00092134 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00092119) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092135 | TX_00092135 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail from Representative Harless staff to Associated Press staff regarding PIA Request from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/9/2012 | HARLESS | Colby Beuck <Colby.Beuck@house.state.tx.us> | Gamboa, Suzanne <SGamboa@ap.org>;suzgamboa@aol.com | Colby Beuck <Colby.Beuck@house.state.tx.us> |
| TX_00092136 | TX_00092137 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/27/2011 | HARLESS | Sarah Floerke <sarah.floerke@governor.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us>; Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092138 | TX_00092140 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/13/2011 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us> | |
| TX_00092141 | TX_00092142 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/6/2011 | HARLESS | Alelhie Lila" Valencia <Lila.Valencia@utsa.edu>" | Colby Beuck <Colby.Beuck@house.state.tx.us> | Lloyd Potter <Lloyd.Potter@utsa.edu> |
| TX_00092143 | TX_00092148 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092149 | TX_00092151 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 4/25/2011 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092152 | TX_00092152 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/25/2011 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us> | |
| TX_00092153 | TX_00092153 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/25/2011 | HARLESS | | | |
| TX_00092154 | TX_00092154 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/21/2011 | HARLESS | Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Jason Baxter <Jason.Baxter@senate.state.tx.us> |
| TX_00092155 | TX_00092156 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/24/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092157 | TX_00092157 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/24/2011 | HARLESS | Speaker Administration <Speaker.Administration@speaker.state.tx.us> | House <House2@Capitol.Local>;O0665 <O0665@Capitol.Local> | |
| TX_00092158 | TX_00092158 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/24/2011 | HARLESS | | | |
| TX_00092159 | TX_00092159 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/21/2011 | HARLESS | Patsy Spaw <Patsy.Spaw@senate.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092160 | TX_00092160 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/21/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092161 | TX_00092162 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/17/2011 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us> | |
| TX_00092163 | TX_00092163 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/15/2011 | HARLESS | Anthony Spangler <Anthony.Spangler@senate.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092164 | TX_00092164 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092165 | TX_00092165 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/12/2011 | HARLESS | CompletedJob@speak-write.com | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092166 | TX_00092181 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/1/2011 | HARLESS | | | |
| TX_00092182 | TX_00092182 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/12/2011 | HARLESS | CompletedJob@speak-write.com | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092183 | TX_00092197 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/1/2012 | HARLESS | | | |
| TX_00092198 | TX_00092198 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/12/2011 | HARLESS | CompletedJob@speak-write.com | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092199 | TX_00092213 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/1/2011 | HARLESS | | | |
| TX_00092214 | TX_00092214 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/7/2012 | HARLESS | Carrothers, Matthew <mcarrothers@sos.ga.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092215 | TX_00092215 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/3/2012 | HARLESS | Heather Fleming_HC <Heather.Fleming_HC@house.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092216 | TX_00092216 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092135) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/3/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092217 | TX_00092217 | DNP - LEGISLATIVE PRIVILEGE | copy of e-mail from Representative Harless staff to Associated Press staff regarding PIA Request materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/9/2012 | HARLESS | Colby Beuck <Colby.Beuck@house.state.tx.us> | Gamboa, Suzanne <SGamboa@ap.org>;suzgamboa@aol.com | Colby Beuck <Colby.Beuck@house.state.tx.us> |
| TX_00092218 | TX_00092218 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092217) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/3/2011 | HARLESS | Russo, Vincent <vrusso@sos.ga.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092219 | TX_00092219 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092217) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 3/3/2011 | HARLESS | Carrothers, Matthew <mcarrothers@sos.ga.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Russo, Vincent <vrusso@sos.ga.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092220 | TX_00092220 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092217) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/28/2011 | HARLESS | Dennis Bonnen <Dennis.Bonnen@house.state.tx.us> | Sutterfield <Lauren.Sutterfield@house.state.tx.us>;Marc Veasey <Marc.Veasey@house.state.tx.us>;Alex Hammond <Alex.Hammond@house.state.tx.us>;Jose Aliseda <Jose.Aliseda@house.state.tx.us>;Aaron Gibson <Aaron.Gibson@house.state.tx.us>;Matt Lamon <Matt.Lamon@house.state.tx.us>;Jorge Reyes <Jorge.Reyes@house.stat | Steven Schar1_HC <Steven.Schar1_HC@house.state.tx.us>;Shera Eichler <Shera.Eichler@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092221 | TX_00092221 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092217) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/28/2011 | HARLESS | | | |
| TX_00092222 | TX_00092223 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092217) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/27/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092224 | TX_00092225 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail copy (TX_00092217) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/25/2011 | HARLESS | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092226 | TX_00092226 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between SOS General Counsel, SOS Attorney, Representative Patricia Harless, and Rep. Harless' staff regarding SOS responses to requests from Rep. Harless for information to assist investigating the effects of Voter ID | 2/25/2011 | HARLESS | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us>; Colby Beuck <Colby.Beuck@house.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092227 | TX_00092227 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092226) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/25/2011 | HARLESS | | | |
| TX_00092228 | TX_00092229 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092226) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/7/2011 | HARLESS | | | |
| TX_00092230 | TX_00092235 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092226) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 12/30/2005 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092236 | TX_00092236 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus staff, House Committee Staff, and Representative Harless staff regarding news article on Voter Turnout | 2/24/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Steven Schar1_HC <Steven.Schar1_HC@house.state.tx.us> | |
| TX_00092237 | TX_00092237 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus staff and Representative Harless staff regarding Voter ID witnesses | 2/24/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092238 | TX_00092238 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus staff and Representative Harless staff regarding Voter ID | 2/24/2011 | HARLESS | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092239 | TX_00092239 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between OAG Attorney and Representative Harless staff regarding OAG responses to requests from Rep. Harless for information on voter fraud to assist investigating the effects of Voter ID | 2/23/2011 | HARLESS | Jay Dyer <jay.dyer@oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092240 | TX_00092240 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092239) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092241 | TX_00092243 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092239) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092244 | TX_00092254 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092239) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092255 | TX_00092256 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Representative Harless to herself regarding Representative Bonnen press release and Voter ID Committe Hearing from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/22/2011 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us> | |
| TX_00092257 | TX_00092257 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092255) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/21/2011 | HARLESS | | | |
| TX_00092258 | TX_00092259 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Representative Harless to herself regarding update on committee assignments from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 2/9/2011 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092260 | TX_00092260 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Representative Harless to herself regarding early filing and Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 11/8/2010 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Patricia Harless <Patricia.Harless@house.state.tx.us> | |
| TX_00092261 | TX_00092261 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Representative Harless staff to Associated Press staff regarding PIA request from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/9/2012 | HARLESS | Colby Beuck <Colby.Beuck@house.state.tx.us> | Gamboa, Suzanne <SGamboa@ap.org>;suzgamboa@aol.com | Colby Beuck <Colby.Beuck@hou se.state.tx.us> |
| TX_00092262 | TX_00092270 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00092261) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/12/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092271 | TX_00092271 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00092261) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 10/7/2011 | HARLESS | | | |
| TX_00092272 | TX_00092275 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00092261) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 9/23/2011 | HARLESS | | | |
| TX_00092276 | TX_00092276 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00092261) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 8/18/2011 | HARLESS | | | |
| TX_00092277 | TX_00092282 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication (TX_00092261) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 5/7/2011 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092283 | TX_00092283 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to her staff regarding an Open Records Request | 1/9/2012 | HARLESS | Patricia Harless <Patricia.Harless@house.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092284 | TX_00092286 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092283) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092287 | TX_00092288 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092283) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 12/18/2011 | HARLESS | | | |
| TX_00092289 | TX_00092289 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092283) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092290 | TX_00092290 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00092283) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | | HARLESS | | | |
| TX_00092291 | TX_00092291 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication between Representative Harless staff and Associated Press staff regarding PIA request from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/11/2012 | HARLESS | Gamboa, Suzanne <SGamboa@ap. org> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092292 | TX_00092292 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail from SOS Attorney to Representative Harless staff regarding SB 14 supplemental submission from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/12/2012 | HARLESS | Keith Ingram <KIngram@sos. state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092293 | TX_00092302 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above e-mail communication (TX_00092292) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/12/2012 | HARLESS | | | |
| TX_00092303 | TX_00092303 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential e-mail communication from Texas Lgeislative Counsel Attorney and Representative Harless staff sent for purposes of providing legal advice regarding PIA Request Reponse | 1/17/2012 | HARLESS | Ross Giesinger <Ross.Giesinger@tlc.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092304 | TX_00092304 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential e-mail communication from Texas Lgeislative Counsel Attorney and Representative Harless staff sent for purposes of providing legal advice regarding PIA Request Reponse | 1/17/2012 | HARLESS | Ross Giesinger <Ross.Giesinger@tlc.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092305 | TX_00092305 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Representative Harless to himself forwarding OAG Open Records ruling regardign pending PIA request | 1/17/2012 | HARLESS | Colby.Beuck@house.state.tx.us | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092306 | TX_00092308 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail confidential e-mail communication (TX_00092395) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 1/13/2012 | HARLESS | | | |
| TX_00092309 | TX_00092309 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential e-mail communication from Texas Lgeislative Counsel Attorney and Representative Harless staff sent for purposes of providing legal advice regarding PIA Request Reponse | 1/17/2012 | HARLESS | Ross Giesinger <Ross.Giesinger@tlc.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092310 | TX_00092311 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092309) sent for purposes of providing legal advice regarding PIA Request | 1/17/2012 | HARLESS | | | |
| TX_00092312 | TX_00092312 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from Representative Harless to himself forwarding correspondence between Represenattive Harless and OAG regarding Open Records Ruling | 1/17/2012 | HARLESS | Colby.Beuck@house.state.tx.us | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092313 | TX_00092323 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_00092312) Confidential e-mail from Representative Harless to himself forwarding OAG Open Records ruling regardign pending PIA request | 1/17/2012 | HARLESS | | | |
| TX_00092324 | TX_00092324 | DNP - LEGISLATIVE PRIVILEGE | communication from Associated Press staff to Representative Harless staff regarding PIA Request Confidential e-mail from Representative Harless to himself forwarding OAG Open Records ruling regardign pending PIA request | 1/17/2012 | HARLESS | Gamboa, Suzanne <SGamboa@ap.org> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092325 | TX_00092325 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding preclearance | 1/23/2012 | HARLESS | Jay Dyer <jay.dyer@oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092326 | TX_00092326 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney, Governor's Office staff, Lt. Governor General Counsel, SOS General Counsel, Speaker Straus General Counsel, Representatiev Harless staff and Senator Fraser staff sent for the purpose of providing legal advice regarding Voter ID preclearance litigation | 1/31/2012 | HARLESS | Stacey Napier <stacey.napier@oag.state.tx.us> | david.morales@governor.state.tx.us; Colby Beuck <Colby.Beuck@house.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us>;J Sephri@sos.state.tx.us;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00092327 | TX_00092349 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092326) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/23/2012 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092350 | TX_00092350 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092326) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |
| TX_00092351 | TX_00092352 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 2/1/2012 | HARLESS | Stacey Napier <stacey.napier @oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092353 | TX_00092353 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092351) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092354 | TX_00092354 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Texas House Caucus Chair regarding Voter ID from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 2/20/2012 | HARLESS | Carrie Simmons <carrie@texashousecaucus.com> | Carrie Simmons <carrie@texashousecaucus.com> | |
| TX_00092355 | TX_00092355 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 2/27/2012 | HARLESS | Stacey Napier <stacey.napier @oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092356 | TX_00092356 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092355) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092357 | TX_00092357 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 3/7/2012 | HARLESS | Reg Hargrove <reg.hargrove@texasattorneygeneral.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092358 | TX_00092360 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092357) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/7/2012 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092361 | TX_00092361 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT;DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communications from OAG Attorney to Representative Harless staff and Senator Fraser staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice | 3/12/2012 | HARLESS | Jay Dyer <jay.dyer@texa sattorneygener al.gov> | Colby Beuck <Colby.Beuc k@house.sta te.tx.us>;Ja nice McCoy <Janice.McC oy@senate.st ate.tx.us> | |
| TX_00092362 | TX_00092367 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092361) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/12/2012 | HARLESS | | | |
| TX_00092368 | TX_00092368 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/12/2012 | HARLESS | Patricia Harless <Patricia.Harle ss@house.state. tx.us> | Patricia Harless <Patricia.Ha rless@house. state.tx.us> | |
| TX_00092369 | TX_00092369 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Harless and her staff regarding OAG response to SB 14 preclearance denial | 3/14/2012 | HARLESS | Colby Beuck <h3150ak@capi tol.com> | 'Patricia Harless' <phar77379 @aol.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092370 | TX_00092370 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representatiev Harless staff sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance litigation | 3/19/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <Colby.Beuc k@house.sta te.tx.us> | |
| TX_00092371 | TX_00092371 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding Voter ID preclearance litigation | 3/20/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <Colby.Beuc k@house.sta te.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092372 | TX_00092372 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding Voter ID preclearance litigation | 3/27/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | |
| TX_00092373 | TX_00092374 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance litigation | 3/27/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092375 | TX_00092375 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent for the purpose of seeking or providing legal advice regarding Voter ID preclearance litigation | 3/27/2012 | HARLESS | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092376 | TX_00092377 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to her constituent regarding Voter ID | 3/28/2012 | HARLESS | Patricia Harless <h3150m1@capitol.com> | sandra_thibodeau@yahoo.com | |
| TX_00092378 | TX_00092378 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding Voter ID discovery | 3/30/2012 | HARLESS | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Patrick Sweeten <patrick.sweeten@texasattorneygeneral.gov>;Stacey Napier <stacey.napier@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092379 | TX_00092379 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding Voter ID discovery | 3/30/2012 | HARLESS | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Patrick Sweeten <patrick.sweeten@texasattorneygeneral.gov>;Stacey Napier <stacey.napier@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092380 | TX_00092380 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT;DNP - WORK PRODUCT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys, Members of the House and Senate represented by OAG and their staff sent in anticipation of Voter ID litigation for the purpose of providing legal advice regarding discovery | 4/3/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Gibson <Aaron.Gibs on@house.st ate.tx.us>;C olby Beuck <Colby.Beuc k@house.sta te.tx.us>;Leo Berman <Leo.Berma n@house.sta te.tx.us>;Sco tt Riling <Scott.Rilin g@house.sta te.tx.us>;Am anda Montagne <Amanda.M ontagne@se nate.state.tx .us>;Casey Kelley <Casey.Kell ey@senate.st ate.tx.us>;Ja net Stieben <Janet.Stieb en@senate.st ate.tx.us>;Ja | Aston <adam.as ton@texas attorneyg eneral.go v>;Angela Colmener o <angela.c olmenero @texasatt orneygen eral.gov>; Anne Wilson <anne.wil son@texa sattorney general.g ov>;Arthu r D'Andrea <arthur.d andrea@t exasattor neygener al.gov>;Ja mes Sullivan <james.su |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092381 | TX_00092381 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092380) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |
| TX_00092382 | TX_00092383 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between Representative Harless and her staff forwarding confdientiale e-mail communications from OAG Attorneys sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice | 4/3/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Paticia Harless <phar77379@aol.com> | |
| TX_00092384 | TX_00092384 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092382) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092385 | TX_00092385 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/4/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <Colby.Beuc k@house.sta te.tx.us> | |
| TX_00092386 | TX_00092387 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/5/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <Colby.Beuc k@house.sta te.tx.us> | |
| TX_00092388 | TX_00092388 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092386) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092389 | TX_00092390 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorneys and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/5/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Stacey Napier' <stacey.napier@texasattorneygeneral.gov> | |
| TX_00092391 | TX_00092391 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/5/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Carlos Calle <Carlos.Calle@house.state.tx.us> | |
| TX_00092392 | TX_00092393 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between TLC drafting attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/12/2012 | HARLESS | Jennifer Jackson <Jennifer.Jackson@tlc.state.tx.us> | Jennifer Jackson <Jennifer.Jackson@tlc.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092394 | TX_00092395 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between Representative Harless and her staff forwarding confidential e-mail from TLC Executive Director sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/12/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |
| TX_00092396 | TX_00092396 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/13/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Stacey Napier' <stacey.napier@texasattorneygeneral.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092397 | TX_00092397 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/13/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092398 | TX_00092400 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092397) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |
| TX_00092401 | TX_00092401 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/13/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092402 | TX_00092404 | DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092401) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |
| TX_00092405 | TX_00092406 | DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT;DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/13/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092407 | TX_00092423 | DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092405) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/10/2012 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092424 | TX_00092428 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092405) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/10/2012 | HARLESS | | | |
| TX_00092429 | TX_00092433 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092405) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/10/2012 | HARLESS | | | |
| TX_00092434 | TX_00092434 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092405) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092435 | TX_00092436 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between Representative Harless and her staff forwarding confidential communications from OAG Attorney sent in anticipation of Voter ID litigatin for the purpose of seeking or providing legal advice | 4/13/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |
| TX_00092437 | TX_00092453 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092435) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/10/2012 | HARLESS | | | |
| TX_00092454 | TX_00092458 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092435) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/10/2012 | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092459 | TX_00092463 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092435) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/10/2012 | HARLESS | | | |
| TX_00092464 | TX_00092464 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092435) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |
| TX_00092465 | TX_00092466 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092435) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/13/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Stacey Napier' <stacey.napier@texasattorneygeneral.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092467 | TX_00092467 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communication between OAG Attorney and Representative Harless staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/16/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092468 | TX_00092468 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~~Confidential communication between OAG Attorney, Representative Harless staff, Lt. Governor staff, Senator Fraser staff, and Speaker Straus staff sent in anticipation of Voter ID litigation for the purpose of seeking or providing legal advice regarding discovery | 4/16/2012 | HARLESS | Stacey Napier <stacey.napier @texasattorney general.gov> | Colby Beuck <colby.beuck @ltgov.state. tx.us>;Fran k Battle <Frank.Batt le@ltgov.stat e.tx.us>;Jani ce McCoy <Janice.McC oy@senate.st ate.tx.us>;Je sse Ancira <Jesse.Ancir a@speaker.s tate.tx.us>; Meredyth Fowler <Meredyth. Fowler@spe aker.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092469 | TX_00092469 | DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092468) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/16/2012 | HARLESS | Anne Wilson <anne.wilson@texasattorneygeneral.gov> | ra@bartlit-beck.com;john.hughes@bartlit-beck.com;Stephen Cowen <stephen.cowen@bartlit-beck.com>;Adam Aston <adam.aston@texasattorneygeneral.gov>;Angela Colmenero <angela.colmenero@texasattorneygeneral.gov>;Anne Wilson <anne.wilson@texasattorneygeneral.gov>;Arthur D'Andrea <arthur.dandrea@texasattorneygeneral.gov>;Brooke Paup | amanda.saliga@bartlit-beck.com;elinore.sheryka@bartlit-beck.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092470 | TX_00092512 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092468) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/13/2012 | HARLESS | | | |
| TX_00092513 | TX_00092513 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00092468) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |
| TX_00092514 | TX_00092514 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communications among legislator and attorney(s) for the purpose of seeking or providing legal advice~communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws | 4/18/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092515 | TX_00092515 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Materials from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communications among legislator or legislative staff and attorney(s) for the purpose of seeking or providing legal advice~communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws | 4/19/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | Stacey Napier (stacey.napier@texasattorneygeneral.gov) | |
| TX_00092516 | TX_00092517 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092515) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 2/1/2012 | HARLESS | Stacey Napier <stacey.napier@oag.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | |
| TX_00092518 | TX_00092518 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092515) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092519 | TX_00092519 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092515) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/31/2012 | HARLESS | Stacey Napier <stacey.napier@oag.state.tx.us> | david.morales@governor.state.tx.us; Colby Beuck <Colby.Beuck@house.state.tx.us>;Frank Battle <Frank.Battle@ltgov.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us>;J Sephri@sos.state.tx.us;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00092520 | TX_00092542 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092515) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092543 | TX_00092543 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00092515) from the personal files of Representative Harless reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | HARLESS | | | |
| TX_00092544 | TX_00092544 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Represenattive Harless and her staff regarding reporter call | 4/25/2012 | HARLESS | Colby Beuck <h3150ak@capitol.com> | 'Patricia Harless' <phar77379@aol.com> | Ella Edmiston <Ella.Edmiston@house.state.tx.us> |
| TX_00092545 | TX_00092548 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | | SOS STAFF | Ann McGeehan | Mary Jon Urban, Leticia Salazar, Dan Glotzer | Leticia Salazar <LCalvo@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> |
| TX_00092552 | TX_00092552 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | | SOS STAFF | Ann McGeehan | Terry Kays, Ernest Fuentes, Kim Thole, Barbara Strain | Thole <KThole@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00092553 | TX_00092553 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | | SOS STAFF | Ann McGeehan | Karen Richards, Leticia Salazar, Elizabeth Winn, Paul Miles | |
| TX_00092554 | TX_00092554 | DNP - LEGISLATIVE PRIVILEGE;TLC - ATTY CLIENT PRIV | Confidential email communication from Senate Van de Putte's office to Secretary of State of staff requesting information on legislation. | 5/26/2011 | SOS STAFF | Ann McGeehan | Amber Hausenfluck | |
| TX_00093197 | TX_00093197 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staffers regarding Houston election. | 4/5/2002 | SOS STAFF | Ann McGeehan | Gwyn Shea, Geoff Connor | |
| TX_00093203 | TX_00093203 | DNP - ATTY CLIENT | Confidential communication between SOS attorneys and staff regarding Houston election. | 4/5/2002 | SOS STAFF | Ann McGeehan | Geoff Connor, Gwyn Shea | |
| TX_00093204 | TX_00093206 | DNP - ATTY CLIENT | Attachment to TX_00093203 | | SOS STAFF | | | |
| TX_00093234 | TX_00093234 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding bilingual MOU. | 4/8/2002 | SOS STAFF | David Roberts | Kim Sutton, Ann McGeehan | |
| TX_00093235 | TX_00093237 | DNP - ATTY CLIENT | Attachment to TX_00093234 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093238 | TX_00093239 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding bilingual MOU. | 4/8/2002 | SOS STAFF | Ann McGeehan | David Roberts, Kim Sutton | |
| TX_00093429 | TX_00093430 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding news story. | 6/3/2002 | SOS STAFF | Ann McGeehan | Elections staff, Shannon Beeding | |
| TX_00093432 | TX_00093434 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding El Paso news story. | 6/3/2002 | SOS STAFF | Ann McGeehan | Elections Staff | |
| TX_00093435 | TX_00093438 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding El Paso news story. | 6/3/2002 | SOS STAFF | Ann McGeehan | Elections staff | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093439 | TX_00093440 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding McLennan county election story. | 6/3/2002 | SOS STAFF | Ann McGeehan | Geoff Connor, David Roberts, Shannon Beeding, Jonathan Black, Elections Staff | Elections <elec@sos .state.tx.u s> |
| TX_00093445 | TX_00093449 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding El Paso election story. | 6/3/2002 | SOS STAFF | Ann McGeehan | Election Staff | |
| TX_00093450 | TX_00093452 | DNP - ATTY CLIENT:PROD UCE | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding El Paso election story. | 6/4/2002 | SOS STAFF | Ann McGeehan | Elections Staff | |
| TX_00093453 | TX_00093453 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding combat fraud memo. | 6/7/2002 | SOS STAFF | Ann McGeehan | Geoff Connor, David Roberts, Michael Burlison | Michael Burlison <MBurlis on@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093715 | TX_00093715 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding TVRS totals. | 10/7/2002 | SOS STAFF | Karen Richards | Melinda Nickless, Ann McGeehan, John Mendoza | Harrigan <LHarrigan@sos.state.tx.us>;Brenda Hester <BHester@sos.state.tx.us>;A.J. Harper <ajharper@sos.state.tx.us> |
| TX_00093716 | TX_00093716 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding TVRS totals | 10/7/2002 | SOS STAFF | Karen Richards | Ann McGeehan | |
| TX_00093720 | TX_00093721 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding proposed legislative changes to Chapter 68 of the Elections Code. | 10/11/2002 | SOS STAFF | Kim Sutton | Ann McGeehan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093722 | TX_00093722 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding early voting results. | 10/14/2002 | SOS STAFF | Karan Richards | Kim Thole, Ann McGeehan, Melinda Nickless | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00093723 | TX_00093723 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas election code requirements for date of birth. | 10/15/2002 | SOS STAFF | Melinda Nickless | Ann McGeehan | |
| TX_00093724 | TX_00093724 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding election vacancy common law doctrine. | 10/16/2002 | SOS STAFF | Melanie Best | Elec Legal, Ann McGeehan, Melinda Nickless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093725 | TX_00093725 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding early voting results. | 10/18/2002 | SOS STAFF | Karen Richards | Kim Thole, Ann McGeehan, Melinda Nickless | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00093726 | TX_00093726 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding number of eligible registered voters. | 10/18/2002 | SOS STAFF | Karen Richards | Shannon Beeding, Ann McGeehan, Melinda Nickless | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00093727 | TX_00093743 | DNP - ATTY CLIENT | Attachment to TX_00093726 | | SOS STAFF | | | |
| TX_00093744 | TX_00093769 | DNP - ATTY CLIENT | Attachment to TX_00093726 | | SOS STAFF | | | |
| TX_00093770 | TX_00093775 | DNP - ATTY CLIENT | Attachment to TX_00093726 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093776 | TX_00093777 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding projected voting age population. | 10/18/2002 | SOS STAFF | Karen Richards | Ann McGeehan, Shannon Beeding, Melinda Nickless | Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00093778 | TX_00093778 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding statewide hispanic surname counts. | 10/21/2002 | SOS STAFF | Karen Richards | Ann McGeehan, Melinda Nickless | |
| TX_00093779 | TX_00093784 | DNP - ATTY CLIENT | Attachment to TX_00093778 | | SOS STAFF | | | |
| TX_00093785 | TX_00093785 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding proposed legislation. | 1/7/2003 | SOS STAFF | Mark HcHargue | Ann McGeehan | |
| TX_00093786 | TX_00093786 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding proposed legislation. | 1/7/2003 | SOS STAFF | Caroline Geppert | Ann McGeehan, Elec Legal, Melinda Nickless, Kim Sutton, Cathie Simkins, Karen Richards | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093787 | TX_00093788 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding proposed legislation. | 1/8/2003 | SOS STAFF | Melanie Best | Ann McGeehan, Elec Legal, Melinda Nickless, Kim Sutton, Cathie Simpkins, Karen Richards | |
| TX_00093789 | TX_00093790 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding proposed legislation. | 1/8/2003 | SOS STAFF | Karen Richards | Geppert, Ann McGeehan, Elec Legal, Melinda Nickless, Karen Richards, Cathie Simpkins | |
| TX_00093791 | TX_00093792 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Oregon central voter registration system. | 5/27/2003 | SOS STAFF | Karen Richards | Ann McGeehan, Melinda Nickless, Elizabeth Winn, John Mendoza | John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093793 | TX_00093793 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff and OAG attorneys offered for the purpose of giving or seeking legal advice regarding explanatory statements on legislation. | 6/3/2003 | SOS STAFF | Ann McGeehan | Pete Wassdorf, Shameika Franklin, Elizabeth Winn | Shameika Franklin <SCenter@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00093794 | TX_00093794 | DNP - ATTY CLIENT | Attachment to TX_00093793 | | SOS STAFF | | | |
| TX_00093795 | TX_00093795 | DNP - ATTY CLIENT | Attachment to TX_00093793 | | SOS STAFF | | | |
| TX_00093796 | TX_00093796 | DNP - ATTY CLIENT | Attachment to TX_00093793 | | SOS STAFF | | | |
| TX_00093797 | TX_00093797 | DNP - ATTY CLIENT | Attachment to TX_00093793 | | SOS STAFF | | | |
| TX_00093798 | TX_00093798 | DNP - ATTY CLIENT | Attachment to TX_00093793 | | SOS STAFF | | | |
| TX_00093799 | TX_00093799 | DNP - ATTY CLIENT | Attachment to TX_00093793 | | SOS STAFF | | | |
| TX_00093800 | TX_00093800 | DNP - ATTY CLIENT | Attachment to TX_00093793 | | SOS STAFF | | | |
| TX_00093801 | TX_00093801 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and OAG attorneys offered for the purpose of seeking or giving legal advice regarding legislative explantory statements. | 6/6/2003 | SOS STAFF | Ann McGeehan | Pete Wassdorf | |
| TX_00093802 | TX_00093802 | DNP - ATTY CLIENT | Attachment to TX_00093801 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093803 | TX_00093803 | DNP - ATTY CLIENT | Attachment to TX_00093801 | | SOS STAFF | | | |
| TX_00093804 | TX_00093804 | DNP - ATTY CLIENT | Attachment to TX_00093801 | | SOS STAFF | | | |
| TX_00093805 | TX_00093805 | DNP - ATTY CLIENT | Attachment to TX_00093801 | | SOS STAFF | | | |
| TX_00093806 | TX_00093806 | DNP - ATTY CLIENT | Attachment to TX_00093801 | | SOS STAFF | | | |
| TX_00093807 | TX_00093807 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and OAG attorneys offered for the purpose of seeking or giving legal advice regarding legislative explantory statements. | 6/6/2003 | SOS STAFF | Ann McGeehan | Pete Wassdorf, Shameika Frankin, Elizabeth Winn | Shameika Franklin <SCenter @sos.stat e.tx.us>;E lizabeth Hanshaw Winn <EHansh awWinn@ sos.state.t x.us> |
| TX_00093808 | TX_00093808 | DNP - ATTY CLIENT | Attachment to TX_00093807 | | SOS STAFF | | | |
| TX_00093809 | TX_00093809 | DNP - ATTY CLIENT | Attachment to TX_00093807 | | SOS STAFF | | | |
| TX_00093810 | TX_00093810 | DNP - ATTY CLIENT | Attachment to TX_00093807 | | SOS STAFF | | | |
| TX_00093811 | TX_00093811 | DNP - ATTY CLIENT | Attachment to TX_00093807 | | SOS STAFF | | | |
| TX_00093812 | TX_00093812 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding hispanic voting counts. | 6/11/2003 | SOS STAFF | Karen Richards | Melinda Nickless, Ann McGeehan | Ann McGeehan <AMcGee han@sos.s tate.tx.us > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093813 | TX_00093813 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding contingency funding rider. | 6/17/2003 | SOS STAFF | Jim Beck | Ann McGeehan | |
| TX_00093814 | TX_00093815 | DNP - ATTY CLIENT | Attachment to TX_00093814 | | SOS STAFF | | | |
| TX_00093833 | TX_00093836 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding spanish translations for the SOS. | 7/9/2003 | SOS STAFF | Helena Colyandro | Ann McGeehan, Mary Jon Urban, Catherine Norris, Shannon Cantrell, Jim Beck | Norris <CNorris @sos.stat e.tx.us>;S hannon Cantrell <SBeedin g@sos.sta te.tx.us>; Jim Beck <JBeck@s os.state.t x.us> |
| TX_00093858 | TX_00093858 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA voter registration system. | 8/13/2003 | SOS STAFF | Ann McGeehan | Elec Legislative Analysts, Vanessa Tisdale, John Mendoza, James Edwards | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093859 | TX_00093859 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding official figure of registered voters. | 8/29/2003 | SOS STAFF | Karen Richards | Elections | |
| TX_00093860 | TX_00093860 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding official figure of registered voters. | 9/9/2003 | SOS STAFF | Ann McGeehan | Jonathan Black | |
| TX_00093861 | TX_00093862 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding  Salyer case. | 9/10/2003 | SOS STAFF | Melanie Best | Elec Legal, Ann McGeehan, Melinda Nickless | |
| TX_00093863 | TX_00093863 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Franklin county stock alw election. | 9/10/2003 | SOS STAFF | Melanie Best | Elec Legislative Analysts | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093864 | TX_00093864 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding steering committee meeting minutes. | 10/13/2003 | SOS STAFF | Ron Clark | McGeehan, Karen Richards, Mary Jon Urban, Vanessa Tisdale, Melinda Nickless, John Mendoza | |
| TX_00093865 | TX_00093865 | DNP - ATTY CLIENT | Attachment to TX_00093864 | | SOS STAFF | | | |
| TX_00093866 | TX_00093866 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HHS EAID funds. | 10/21/2003 | SOS STAFF | Dan Glotzer | Ann McGeehan | |
| TX_00093867 | TX_00093868 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA project. | 10/24/2003 | SOS STAFF | Ann McGeehan | Vanessa Tisdale | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093874 | TX_00093874 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding document review. | 10/27/2003 | SOS STAFF | Ron Clark | Mendoza, Ann McGeehan, Karen Richards, Melinda Nickless, James Edwards, Germaine Martinez | Germaine Martinez <Germaine.Martinez@txdps.state.tx.us> |
| TX_00093875 | TX_00093891 | DNP - ATTY CLIENT | Attachment to TX_00093874 | | SOS STAFF | | | |
| TX_00093895 | TX_00093904 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential materials prepared by SOS attorneys for SOS. | 4/29/2012 | SOS STAFF | | | |
| TX_00093905 | TX_00093905 | DNP - ATTY CLIENT | Attachment to TX_00093874 | | SOS STAFF | | | |
| TX_00093912 | TX_00093913 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Direct Record Electronic system. | 12/5/2003 | SOS STAFF | Ann McGeehan | Jennifer Waisath, Elizabeth Winn, Melinda Nickless | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093914 | TX_00093915 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding primary funding. | 12/5/2003 | SOS STAFF | Luis Saenz | Ann McGeehan | |
| TX_00093916 | TX_00093916 | DNP - ATTY CLIENT | Attachment to TX_00093914 | | SOS STAFF | | | |
| TX_00093917 | TX_00093917 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding primary election funding. | 12/16/2003 | SOS STAFF | Jim Beck | Geoff Connor, Luis Saenz, Ben Hanson, Ann McGeehan | |
| TX_00093918 | TX_00093919 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding primary election funding. | 12/17/2003 | SOS STAFF | Jim Beck | Jennifer Waisath, Ann McGeehan, Ben Hanson | Ben Hanson <BHanson@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093924 | TX_00093926 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Voter Registration/Election Management System. | 2/3/2004 | SOS STAFF | Mary Jo Urban | Jim Beck, Ron Clark, Ann McGeehan, Vanessa Tisdale | Ron Clark <RClark@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Vanessa Tisdale <VTisdale@sos.state.tx.us> |
| TX_00093927 | TX_00093928 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding procurement documentation ideas. | 2/13/2004 | SOS STAFF | Dan Glotzer | Ann McGeehan, Jim Beck, Mary Jo Urban, Donald Archer | |
| TX_00093929 | TX_00093929 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Voting security NAAS Conference Presentation. | 2/17/2004 | SOS STAFF | Geoff Connor | Ann McGeehan, Luis Saenz, Ben Hanson | |
| TX_00093930 | TX_00093938 | DNP - ATTY CLIENT | Attachment to TX_00093929 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00093939 | TX_00093939 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding funds disbursed. | 2/19/2004 | SOS STAFF | Cathie Simpkins | Ann McGeehan, Melinda Nickless, KC Culver, Debra Bustos | |
| TX_00093940 | TX_00093945 | DNP - ATTY CLIENT | Attachment to TX_00093939 | | SOS STAFF | | | |
| TX_00094088 | TX_00094088 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Travis County EZVote comments. | 2/25/2004 | SOS STAFF | Ron Clark | Karen Richards, Ann McGeehan | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00094089 | TX_00094091 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HHS committee recommendations. | 2/26/2004 | SOS STAFF | Dan Glotzer | Ann McGeehan, Melinda Nickless, Elizabeth Winn, Patricia Fernandez | |
| TX_00094097 | TX_00094098 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and OAG offered for the purpose of giving or seeking legal advice regarding state certification of electronic voting machines. | 3/23/2004 | SOS STAFF | Kevin Raymond | Ann McGeehan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094099 | TX_00094099 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA information for LBB. | 3/30/2004 | SOS STAFF | Vanessa Tisdale | Ann McGeehan, Jim Beck | |
| TX_00094100 | TX_00094100 | DNP - ATTY CLIENT | Attachment to TX_00094099 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094101 | TX_00094101 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding county rate schedule for new applications. | 4/2/2004 | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ron Clark <RClark@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>;Vanessa Tisdale <VTisdale@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00094102 | TX_00094107 | DNP - ATTY CLIENT | Attachment to TX_00094101 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094108 | TX_00094111 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding electronic voting system. | 4/7/2004 | SOS STAFF | Jennifer Waisath <jwaisath@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094120 | TX_00094120 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA performance criteria. | 4/8/2004 | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | Tisdale <VTisdale@sos.state.tx.us>;Ron Clark <RClark@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>;Mary Jon Urban <MJUrban@sos.state.tx.us>;John Mendoza <JMendoza | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094121 | TX_00094123 | DNP - ATTY CLIENT | Confidential materials prepared for SOS attorneys offered for the purpose of giving legal advice regarding draft HAVA preformance criteria. | | SOS STAFF | | | |
| TX_00094124 | TX_00094125 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DRE working group meeting. | 4/26/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Shameika Franklin <SCenter@sos.state.tx.us> | |
| TX_00094126 | TX_00094136 | DNP - ATTY CLIENT | Attachment to TX_00094126 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094137 | TX_00094137 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partial confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DRE working group. | 4/29/2004 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elections <elec@sos.state.tx.us> | Geoff Connor <GConnor@sos.state.tx.us>;Luis Saenz <LSaenz @sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>; Jennifer Waisath <JWaisath@sos.state.tx.us> |
| TX_00094140 | TX_00094140 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas HAVA Project Schedule. | 5/6/2004 | SOS STAFF | Ron Clark <rclark@secretary of state.com> | Karen Richards <KRichards @sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00094141 | TX_00094141 | DNP - ATTY CLIENT | Attachment to TX_00094140 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094142 | TX_00094143 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partial confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding CPSR Statement for US Election Assistance Commission. | 5/7/2004 | SOS STAFF | Geoff Connor <gconnor@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Luis Saenz <LSaenz@sos.state.tx.us>;Jennifer Waisath <JWaisath@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us> | |
| TX_00094349 | TX_00094350 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding swiss voting system. | 8/16/2004 | SOS STAFF | Luis Saenz | Ann McGeehan | |
| TX_00094455 | TX_00094456 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partial confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding absentee voting inquiry. | 10/19/2004 | SOS STAFF | Melanie Best | Elizabeth Winn, Elec Legislative Analysts | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00094457 | TX_00094458 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partial confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding absentee voting inquiry. | 10/19/2004 | SOS STAFF | Melanie Best | Joseph Kulhavy, Elizabeth Winn, Elec Legislaitve Analysts, | |
| TX_00095109 | TX_00095112 | DNP - ATTY CLIENT | Confidential draft memorandum of understanding between SOS and DPS concerning verficiation of voter registration information. | | SOS STAFF | | | |
| TX_00095311 | TX_00095312 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partial confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constiuent inquiry on voting fraud. | 5/17/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00095337 | TX_00095341 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding verification exception reports. | 9/27/2006 | SOS STAFF | John Mendoza <29ea7090@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00095342 | TX_00095343 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding verification exception reports. | 10/10/2006 | SOS STAFF | John Mendoza <29ea7090@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00095374 | TX_00095375 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding hispanic surname request. | 10/19/2006 | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | Scott Haywood <SHaywood@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00095641 | TX_00095642 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DIR laws. | 11/2/2007 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Jay Dyer <JDyer@sos.state.tx.us> | |
| TX_00095643 | TX_00095644 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding state voter database news story. | 11/5/2007 | SOS STAFF | Scott Haywood <SHaywood@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Jay Dyer <JDyer@sos.state.tx.us>; Ashley Burton <ABurton@sos.state.tx.us> | Phil Wilson <PWilson@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00095656 | TX_00095657 | PRODUCE;RED ACTED - ATTY CLIENT PRIVILEGE | Partial confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding comments on proposed rules. | 3/4/2008 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00095723 | TX_00095723 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding hispanic voter count. | 2/14/2008 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Scott Haywood <SHaywood@sos.state.tx.us>;Ashley Burton <ABurton@sos.state.tx.us> | |
| TX_00095731 | TX_00095731 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding hispanic voter count. | 2/20/2008 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Scott Haywood <SHaywood@sos.state.tx.us>;Jay Dyer <JDyer@sos.state.tx.us> | Ashley Burton <ABurton@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00095794 | TX_00095795 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding draft letter to the RNC. | 6/29/2008 | SOS STAFF | Jay Dyer <JDyer@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Phil Wilson <PWilson@sos.state.tx.us>;Scott Haywood <SHaywood@sos.state.tx.us> | |
| TX_00095855 | TX_00095856 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding legal clarifications of on volunteer deputy registrars | 2/29/2008 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00095906 | TX_00095906 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding case law on ceasing an election in progress. | 11/25/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00095991 | TX_00095993 | DNP - ATTY CLIENT | Confidential materials prepared by SOS attorneys and staff for the purpose of giving advice regarding possible 2009 legislative proposals. | | SOS STAFF | | | |
| TX_00096064 | TX_00096067 | DNP - ATTY CLIENT | Confidential materials prepared by SOS attorneys and staff for the purpose of giving advice regarding possible 2009 legislative proposals. | | SOS STAFF | | | |
| TX_00096083 | TX_00096083 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation support. | 1/30/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | William Geise <WGeise@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00096084 | TX_00096084 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding legislative contacts. | 1/30/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Shorter <CShorter@sos.state.tx.us>;Shawna Russell <SRussell@sos.state.tx.us>;Randall Dillard <RDillard@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us> |
| TX_00096106 | TX_00096106 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HB 559. | 2/2/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | William Geise <WGeise@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |
| TX_00096109 | TX_00096109 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HB 125. | 2/3/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00096122 | TX_00096122 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voter ID policy issues. | 2/4/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Esperanza Andrade <EAndrade @sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us> | Randall Dillard <RDillard @sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>; Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00096123 | TX_00096124 | DNP - ATTY CLIENT | Attachment to TX_00096123 | | SOS STAFF | | | |
| TX_00096127 | TX_00096127 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding a legislative inquiry. | 2/10/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us> | Dan Glotzer <DGlotzer@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00096136 | TX_00096136 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding legislative contacts. | 2/24/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Esperanza Andrade <EAndrade @sos.state.tx .us>;Coby Shorter <CShorter@ sos.state.tx. us>;Shawna Russell <SRussell@s os.state.tx.u s>;John Sepehri <JSepehri@s os.state.tx.u s>;Randall Dillard <RDillard@s os.state.tx.u | |
| TX_00096139 | TX_00096139 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding question from Senator Fraser's office on voter ID education. | 3/16/2009 | SOS STAFF | Jim Beck <jbeck@secreta ry of state.com> | McGeehan <AMcGeeha n@sos.state. tx.us>;Coby Shorter <CShorter@ sos.state.tx. us>;John Sepehri <JSepehri@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00096140 | TX_00096140 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding redistricting issues. | 3/27/2009 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00096234 | TX_00096235 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding live check verification. | 3/4/2010 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00096264 | TX_00096265 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding bilingual election materials. | 11/4/2009 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00097288 | TX_00097295 | DNP - LEGISLATIVE PRIVILEGE | Confidential correspondence from SOS Adrade and Deputy SOS Shorter to legislators regarding voter ID questions. | | SOS STAFF | | | |
| TX_00097309 | TX_00097311 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding request from Rep. Hochberg on number of voter registration applications. | 3/21/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00097313 | TX_00097313 | DNP - LEGISLATIVE PRIVILEGE | Confidential communications between SOS attorneys and legislative staff offered for the purpose of giving or seeking legal advice regarding HB 100. | 4/29/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | 'Brittany Eck' <Brittany.Eck@house.state.tx.us> | Sepehri <JSepehri@sos.state.tx.us>; Matt Creel <Matt.Creel@house.state.tx.us> |
| TX_00099024 | TX_00099025 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding public information request. | 1/11/2012 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us>; Executive <Executive@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099027 | TX_00099027 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding ACLU public information request. | 1/13/2012 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Executive <Executive@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us>; Mary Jon Urban <MJUrban@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00099110 | TX_00099111 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voter ID in Galveston County | 3/29/2012 | SOS STAFF | Unspecified Sender | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099115 | TX_00099116 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constiuent inquiry. | 10/4/2010 | SOS STAFF | Unspecified Sender | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |
| TX_00099199 | TX_00099201 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and OAG offered for the purpose of giving or seeking legal advice regarding news article on plain language of statutes. | 4/19/2002 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;'kevin.raymond@oag.state.tx.us' | |
| TX_00099222 | TX_00099252 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Utah vs. Evans | 6/20/2002 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00099300 | TX_00099301 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding military emails. | 9/10/2002 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099318 | TX_00099319 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constiuent inquiry. | 10/1/2002 | SOS STAFF | Elizabeth Hanshaw Winn <8f06d342@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00099320 | TX_00099321 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry. | 10/25/2002 | SOS STAFF | Elizabeth Hanshaw Winn <8f06d342@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00099329 | TX_00099334 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Ninth Court of Appeals decision. | 10/29/2002 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> ;Melinda Nickless <MNickless @sos.state.tx.us> | |
| TX_00099371 | TX_00099373 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry. | 1/3/2003 | SOS STAFF | Elizabeth Hanshaw Winn <8f06d342@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00099422 | TX_00099424 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry. | 3/17/2003 | SOS STAFF | Caroline Geppert <cwebster@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099426 | TX_00099427 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry. | 3/17/2003 | SOS STAFF | Caroline Geppert <cwebster@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00099429 | TX_00099430 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry. | 3/17/2003 | SOS STAFF | Caroline Geppert <cwebster@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00099432 | TX_00099433 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry. | 3/17/2003 | SOS STAFF | Caroline Geppert <cwebster@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00099455 | TX_00099459 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas Appleseed Draft Comments. | 4/25/2003 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | HAVA Staff <HavaStaff@sos.state.tx.us> | |
| TX_00099490 | TX_00099491 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding congressional HAVA implementation update. | 5/28/2003 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | HAVA Staff <HavaStaff@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099497 | TX_00099498 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Hart Certification. | 6/17/2003 | SOS STAFF | Irene Diaz <e6493593@secretary of state.com> | <PMiles@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00099526 | TX_00099528 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA. | 7/11/2003 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | HAVA Staff <HavaStaff@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099546 | TX_00099546 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding hispanic mailing. | 7/28/2003 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Karen Richards <KRichards @sos.state.tx.us> | Barbara Strain <BStrain @sos.stat e.tx.us>;E lec Legal <eleclegal@ sos.state.t x.us>;Lou ria Harrigan <LHarrig an@sos.st ate.tx.us> ;Brenda Hester <BHester @sos.stat e.tx.us>;A .J. Harper <ajharper @sos.stat e.tx.us> |
| TX_00099547 | TX_00099548 | PRODUCE;RED ACTED - ATTY CLIENT PRIVILEGE | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Congressman Frost inquiry. | 7/29/2003 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elections <elec@sos.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099555 | TX_00099558 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Electionline Weekly article. | 8/7/2003 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us>;HAVA Staff <HavaStaff @sos.state.tx.us> | |
| TX_00099579 | TX_00099581 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry. | 10/17/2003 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;Karen Richards <KRichards @sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us> | |
| TX_00099620 | TX_00099625 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding sample HAVA waiver. | 12/10/2006 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099633 | TX_00099638 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff and OAG offered for the purpose of giving or seeking legal advice regarding Whatley case. | 12/30/2003 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00099639 | TX_00099640 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA voter information. | 12/31/2003 | SOS STAFF | Melinda Nickless <b4b2cd2e@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099874 | TX_00099874 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DREs. | 4/29/2004 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elections <elec@sos.state.tx.us> | Geoff Connor <GConnor@sos.state.tx.us>;Luis Saenz <LSaenz@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>; Jennifer Waisath <JWaisath@sos.state.tx.us> |
| TX_00099890 | TX_00099896 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding iVoltronic touch-screen voting machines. | 5/13/2004 | SOS STAFF | Irene Diaz <e6493593@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099897 | TX_00099897 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding provisional voting suggestions. | 5/17/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00099898 | TX_00099898 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding provisional voting suggestions. | 5/17/2004 | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00099902 | TX_00099902 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding community college district annexation. | 5/19/2004 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00099914 | TX_00099916 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DOJ news release. | 5/26/2004 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elections <elec@sos.state.tx.us>;Executive <exec@sos.state.tx.us> | |
| TX_00100006 | TX_00100007 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding absentee ballot inquiry. | 8/20/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100010 | TX_00100012 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Missouri plan to let military cast votes by email. | 8/27/2004 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Luis Saenz <LSaenz@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>;Bill Kenyon <BKenyon@sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100013 | TX_00100014 | DNP - ATTY CLIENT | Attachment to TX_00100013 | | SOS STAFF | Unspecified Sender | | |
| TX_00100021 | TX_00100023 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding absentee voting procedures. | 9/1/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100027 | TX_00100031 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding forwarded news story about election system problems. | 9/7/2004 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elections <elec@sos.state.tx.us>;Executive <exec@sos.state.tx.us> | |
| TX_00100034 | TX_00100036 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding provisional ballot and identification in Texas. | 9/9/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00100043 | TX_00100046 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding elibility on volunteer deputy registrars. | 8/19/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Hannah Temple <HTemple@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100099 | TX_00100101 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding absentee and military voting | 11/18/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100116 | TX_00100117 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regardind election day procedures. | 12/14/2004 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100150 | TX_00100151 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys offered for the purpose of giving or seeking legal advice regarding turnout in Texas. | 2/14/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100263 | TX_00100264 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding poll watcher inquiry. | 4/22/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100272 | TX_00100273 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding an inquiry about the office of the district clerk. | 5/20/2005 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100283 | TX_00100285 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA implementation update. | 5/26/2005 | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elections <elec@sos.state.tx.us> | |
| TX_00100286 | TX_00100288 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry about election protocol. | 6/20/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100328 | TX_00100328 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding uniform election dates constituent inquiry. | 7/18/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100345 | TX_00100346 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding ACLU Georgia release | 8/29/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100348 | TX_00100350 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding regarding residency status and Alaskan Permanent Fund Dividend | 8/30/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos .state.tx.us> | |
| TX_00100362 | TX_00100363 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding special election. | 9/1/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos .state.tx.us> | |
| TX_00100406 | TX_00100408 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding NIST workshop | 10/13/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state. tx.us>;Elec Legislative Analysts <leganaly@s os.state.tx.u s> | |
| TX_00100409 | TX_00100409 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding  SB 1485. | 10/14/2005 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elec Legislative Analysts <leganaly@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100429 | TX_00100430 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys afnd staff offered for the purpose of giving or seeking legal advice regarding  paper ballots. | 10/21/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100446 | TX_00100447 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding  overview of timely voter registration applications. | 11/4/2005 | SOS STAFF | Barbara Strain <1aac37f3@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elections <elec@sos.state.tx.us> |
| TX_00100457 | TX_00100458 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding  constituent inquiry on voter registration and election judges. | 11/11/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100468 | TX_00100478 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Carter v. Tomlison. | 12/7/2005 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100479 | TX_00100479 | DNP - ATTY CLIENT | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding single member districts. | 12/12/2005 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00100480 | TX_00100482 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and OAG offered for the purpose of giving or seeking legal advice regarding district 48. | 12/16/2005 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100506 | TX_00100507 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter fraud. | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100527 | TX_00100527 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Havard Law Review Voting and Democracy" article." | 3/10/2006 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Cristina Ruiz <CRuiz@sos.state.tx.us>; Amy Mitchell <AMitchell@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | |
| TX_00100528 | TX_00100528 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voting systems vocabulary. | 3/10/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | Elections <elec@sos.state.tx.us> |
| TX_00100600 | TX_00100603 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding electiononline.org survey. | 5/2/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100637 | TX_00100638 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Chapel Hill ISD school board. | 5/23/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100646 | TX_00100646 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on a tax freeze petition. | 5/26/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100746 | TX_00100747 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on residency for the purpose of voting. | 8/11/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100752 | TX_00100754 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Burleson ISD. | 8/21/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100765 | TX_00100765 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding procedures dealing with death of an office holder. | 9/13/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00100766 | TX_00100768 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Federal Postcard Applications. | 9/13/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100773 | TX_00100773 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Padilla v. Lever ruling. | 9/19/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100781 | TX_00100782 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding southwest voter registration education project. | 9/26/2006 | SOS STAFF | Joseph Kulhavy <jkulhavey@secretary of state.com> | Bonnie Scott <BScott@sos.state.tx.us> | Richards <KRichards@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00100783 | TX_00100784 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on online voter information change. | 10/3/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100785 | TX_00100787 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding new congressional elections. | 10/4/2006 | SOS STAFF | Jay Dyer <jdyer@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100790 | TX_00100792 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding a constituent inquiry on possible early voting irregularities. | 10/10/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100798 | TX_00100799 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding electronic voting. | 10/11/2006 | SOS STAFF | Katie Morrissey <kmorrissey@secretary of state.com> | Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Jay Dyer <JDyer@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00100802 | TX_00100802 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on poll watchers. | 10/19/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100810 | TX_00100810 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding US Election Assistance Commission email. | 11/1/2006 | SOS STAFF | Barbara Strain <1aac37f3@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elections Staff <elec@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100815 | TX_00100816 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on registration deadline. | 11/2/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100836 | TX_00100837 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voter registration in spanish. | 9/13/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100846 | TX_00100848 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voter registration question. | 11/20/2006 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100909 | TX_00100910 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding White Settlement election questions. | 1/19/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00100911 | TX_00100913 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding bill analysis. | 1/23/2007 | SOS STAFF | Joseph Kulhavy <jkulhavey@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00100950 | TX_00100952 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding City of Katy Election. | 2/27/2007 | SOS STAFF | Joseph Kulhavy <jkulhavey@secretary of state.com> | Kulhavy <JKulhavy@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00101128 | TX_00101129 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding community college district election. | 3/19/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101137 | TX_00101137 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Brennan Center new web site. | 3/29/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00101153 | TX_00101164 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding new election case law. | 4/12/2007 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Jay Dyer <JDyer@sos.state.tx.us> | |
| TX_00101191 | TX_00101192 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding citizenship voting question. | 5/12/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101214 | TX_00101215 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding fallow election in Grayson county. | 5/22/2007 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00101224 | TX_00101225 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding effective date of redistricting. | 5/24/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101231 | TX_00101231 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding public information statute. | 5/29/2007 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | AJ Harper <AHarper@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Cristina Ruiz <CRuiz@sos.state.tx.us>; Paul Miles <PMiles@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> | |
| TX_00101240 | TX_00101243 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Trinity County Hospital District board. | 6/8/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101286 | TX_00101290 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter fraud. | 7/3/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00101297 | TX_00101297 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding summary of verification process. | 7/18/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00101317 | TX_00101321 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Smith v. Breedlove case. | 8/14/2007 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us>;Ann McGeehan <AMcGeehan@sos.state. tx.us>;Melinda Nickless <MNickless @sos.state.tx .us> | |
| TX_00101345 | TX_00101349 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding bond election clarification. | 8/23/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101364 | TX_00101366 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding absentee ballots. | 9/10/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00101428 | TX_00101429 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Flour Bluff ISD. | 10/17/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00101444 | TX_00101446 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding draft to constituent on wasting taxpayer money. | 10/19/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Mary Jon Urban <MJUrban@sos.state.tx.us> | Jay Dyer <JDyer@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us> |
| TX_00101450 | TX_00101452 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on county presentation. | 10/24/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101470 | TX_00101471 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding email pilot program. | 10/30/2007 | SOS STAFF | Heather Bernard <hbernard@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00101474 | TX_00101475 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding regarding election administration complaint in Tarrant County. | 11/7/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00101476 | TX_00101477 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding sample notice complaint response. | 11/9/2007 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101482 | TX_00101483 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding election irregularities in Willacy County. | 11/9/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00101519 | TX_00101521 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on question for expatriates. | 11/26/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00101522 | TX_00101524 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on overseas voting. | 11/26/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00101553 | TX_00101555 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding draft letter US Citizenship and Immigrations Services Division. | 12/11/2007 | SOS STAFF | Cristina Blanton <cruiz@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Jay Dyer <JDyer@sos.state.tx.us> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101597 | TX_00101608 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding county chair questions. | 1/8/2007 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00101621 | TX_00101623 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding absentee ballot inquiry. | 1/18/2007 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00101632 | TX_00101633 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding ID requirments past response. | 1/23/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00101648 | TX_00101651 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding overseas voting question. | 2/4/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101655 | TX_00101656 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding registration deadline in Texas. | 2/5/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00101666 | TX_00101666 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Vietnamese polling poster question. | 2/13/2008 | SOS STAFF | Kim Kizer <kkizer@secretary of state.com> | Melinda Nickless <MNickless@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us>;Danielle Biehle <DBiehle@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Scott Haywood <SHaywood@sos.state.tx.us> |
| TX_00101708 | TX_00101712 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Excellence in Education Award. | 2/28/2008 | SOS STAFF | Elizabeth Winn <ehwinn@sbcglobal.net> | Elizabeth Hanshaw Winn <ehanshawwinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101714 | TX_00101715 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding legal clarification on eligibility and restrictions on registrars. | 2/29/2008 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00101731 | TX_00101732 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Bexar County election official's inconsistent behavior. | 3/3/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00101809 | TX_00101811 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding March 4 primary. | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kim Thole <KThole@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00101835 | TX_00101853 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding election date cases. | 3/24/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00101860 | TX_00101860 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voter fraud. | 3/24/2008 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Joseph Kulhavy <JKulhavy@sos.state.tx.us> |
| TX_00101887 | TX_00101890 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communications between SOS attorneys and staff and legislative staff offered for the purpose of giving or seeking legal advice regarding Pasadena Health Center. | 4/7/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00101905 | TX_00101906 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and OAG offered for the purpose of giving or seeking legal advice regarding OAG referral on voter fraud. | 4/9/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Cristina Blanton <CBlanton@sos.state.tx.us> | |
| TX_00101911 | TX_00101978 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SOS news clips. | 4/10/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102040 | TX_00102043 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding NYTimes article on voter ID. | 5/12/2008 | SOS STAFF | Jessica Escobar <jescobar@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102048 | TX_00102048 | DNP - ATTY CLIENT;TLC - ATTY CLIENT PRIV | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding TLC charts. | 5/14/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Shameika Franklin <SFranklin @sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00102076 | TX_00102077 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent queston on ballot wording discrepancy. | 5/21/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102101 | TX_00102103 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding article on voter rights cases. | 5/28/2008 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102166 | TX_00102167 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Austin Municipal Utility District v. Mukasey | 6/12/2008 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102172 | TX_00102173 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regardingUS Election Assistance email. | 6/20/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00102197 | TX_00102198 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding TASB security memo. | 7/11/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Heather Bernard <HBernard@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102199 | TX_00102201 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on county roads. | 6/9/2008 | SOS STAFF | Heather Bernard <hbernard@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102202 | TX_00102206 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding NYTimes article. | 7/21/2008 | SOS STAFF | Heather Bernard <hbernard@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00102221 | TX_00102235 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voting registration question. | 7/24/2008 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00102240 | TX_00102241 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Texas application for ballot by mail. | 7/25/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102242 | TX_00102245 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding out of state voting question. | 7/25/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102246 | TX_00102250 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding incorporation election in Horseshoe Bay. | 7/25/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00102253 | TX_00102255 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding withdrawal deadline for Janek special election. | 7/29/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102262 | TX_00102265 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding a constituent inquiry on Sec. 85.062(f). | 8/14/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melinda Nickless <MNickless @sos.state.tx .us> | Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00102313 | TX_00102314 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter change of address. | 8/22/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00102334 | TX_00102335 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on absentee voting in McLennan County elections. | 9/8/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102338 | TX_00102340 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on military voting issue. | 9/8/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102341 | TX_00102342 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter registration. | 9/8/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102343 | TX_00102345 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on military voting issue. | 9/8/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102346 | TX_00102347 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on county clerk as a candidate question. | 9/9/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102433 | TX_00102434 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter registration. | 10/2/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102443 | TX_00102444 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on bribery of voters. | 10/2/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102445 | TX_00102447 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on cumulative voting. | 10/2/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102458 | TX_00102461 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on citizenship requirements for voting. | 10/3/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102462 | TX_00102466 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on citizenship requirements to vote. | 10/3/2008 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Best <MBest@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Melin da Nickless <MNickless @sos.state.tx .us>;Karen Richards <KRichards @sos.state.tx .us> | |
| TX_00102467 | TX_00102469 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding inquiry from Senator Zaffirini's office | 10/3/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Melin da Nickless <MNickless @sos.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102472 | TX_00102472 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on federal post card application. | 10/5/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00102473 | TX_00102474 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter registration application. | 10/6/2008 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00102475 | TX_00102477 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter fraud. | 10/13/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102478 | TX_00102480 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on fraudulent voter registration. | 10/14/2008 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102481 | TX_00102483 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on fraudulent voter registration. | 10/14/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102486 | TX_00102489 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on citizenship requirements to vote. | 10/14/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00102490 | TX_00102491 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on fraudulent voter registration. | 10/16/2008 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00102497 | TX_00102499 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter fraud. | 10/17/2008 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102518 | TX_00102519 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on receiving an absentee ballot. | 10/27/2008 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00102538 | TX_00102539 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on  voting overseas. | 11/6/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102573 | TX_00102574 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Section 46.03 of the Texas Penal Code. | 11/14/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102576 | TX_00102577 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Section 46.03 of the Texas Penal Code. | 11/14/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102594 | TX_00102596 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on email pilot program. | 11/20/2008 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Heather Bernard <HBernard @sos.state.tx .us> | Shameika Franklin <SFranklin@sos.st ate.tx.us> |
| TX_00102604 | TX_00102606 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on petition regarding county roads. | 6/9/2008 | SOS STAFF | Heather Bernard <hbernard@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00102612 | TX_00102615 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on  email pilot program. | 11/20/2008 | SOS STAFF | Heather Bernard <hbernard@secretary of state.com> | Shameika Franklin <SFranklin @sos.state.tx .us> | Elizabeth Hanshaw Winn <EHanshawWinn@ sos.state.t x.us> |
| TX_00102618 | TX_00102619 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on email pilot program. | 11/20/2008 | SOS STAFF | Heather Bernard <hbernard@secretary of state.com> | Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;S hameika Franklin <SFranklin @sos.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102634 | TX_00102634 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding case law on stopping an election. | 11/25/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102635 | TX_00102638 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on cumulative voting. | 11/26/2008 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102669 | TX_00102670 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Houston news story on dead voters. | 10/10/2008 | SOS STAFF | Randall Dillard <RDillard@sos.state.tx.us> | Esperanza Andrade <EAndrade @sos.state.tx .us>;Coby Shorter <CShorter@ sos.state.tx. us>;Shawna Russell <SRussell@s os.state.tx.u s>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;John Sepehri <JSepehri@s os.state.tx.u s>;Ashley Burton <ABurton@s os.state.tx.u | |
| TX_00102724 | TX_00102727 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas Legislative Online reports. | 1/23/2009 | SOS STAFF | Leticia Salazar <lsalazar@secre tary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us> | Kizer <KKizer@ sos.state.t x.us>;Eliz abeth Hanshaw Winn <EHansh awWinn@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102728 | TX_00102747 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Telicon Reports. | 1/23/2009 | SOS STAFF | | | |
| TX_00102775 | TX_00102779 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Lumberton alcohol opinion letter. | 2/20/2009 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102893 | TX_00102894 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Tarrant County form for 81st session. | 3/27/2009 | SOS STAFF | Melinda Nickless <mnickless@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00102898 | TX_00102899 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding possible voter fraud in Harris County. | 4/15/2009 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00102955 | TX_00102956 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constitutional amendment elections. | 5/21/2009 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102957 | TX_00102957 | DNP - ATTY CLIENT | Attachment to TX_00102955 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00102961 | TX_00102962 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding preclearance submission history. | 5/29/2009 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00102972 | TX_00102976 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constitutional amendments. | 6/10/2009 | SOS STAFF | Ashley Burton <ABurton@sos.state.tx.us> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00102997 | TX_00102998 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding possible voter fraud in Harris County. | 6/17/2009 | SOS STAFF | Barbara Strain <bstrain@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00103058 | TX_00103058 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding web page review. | 7/17/2009 | SOS STAFF | Barbara Strain <bstrain@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00103060 | TX_00103067 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding TAEA email newsletter. | 7/24/2009 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Dan Glotzer <DGlotzer@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00103070 | TX_00103076 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding potential correction to SOS website. | 7/29/2009 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00103120 | TX_00103120 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Hispanic Mail-Outs call. | 9/16/2009 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00103123 | TX_00103125 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding news story on Indiana Court case. | 9/18/2009 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us>;Randall Dillard <RDillard@sos.state.tx.us>;Ashley Burton <ABurton@sos.state.tx.us> | |
| TX_00103334 | TX_00103335 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding news story on Harris County law suit. | 10/26/2009 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legislative Analysts <ElecLegislativeAnalysts@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00103338 | TX_00103339 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding FPCA rule question. | 10/28/2009 | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00103525 | TX_00103526 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on on canvass report to county chair. | 3/1/2010 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00103528 | TX_00103529 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on unconstitutional voting laws. | 3/8/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00103545 | TX_00103546 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on  on ballot drawings. | 3/18/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00103577 | TX_00103579 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SAO hotline complaint. | 3/29/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00103591 | TX_00103592 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on plan to review residence addresses for suspense voters. | 4/5/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00103598 | TX_00103600 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on  on March 2 primary. | 4/6/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00103626 | TX_00103627 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on contested April 13 run-off election. | 4/22/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00103717 | TX_00103718 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Weatherford, TX election. | 6/4/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00103728 | TX_00103729 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding FVAP Guidance on hardship waiver requests. | 6/9/2010 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00103738 | TX_00103741 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding National Voter Registration Act refresher. | 6/11/2010 | SOS STAFF | Barbara Strain <bstrain@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00103759 | TX_00103760 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Georgia voter ID article. | 6/23/2010 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00103812 | TX_00103812 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and OAG offered for the purpose of giving or seeking legal advice regarding City of Westlake complaint. | 7/12/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;'Forrest Mitchell' <Forest.Mitchell@oag.state.tx.us> | |
| TX_00103902 | TX_00103904 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on overseas voting. | 9/27/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00103947 | TX_00103948 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voter's right to assistance. | 10/19/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00103949 | TX_00103950 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding proper identification. | 10/20/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00103951 | TX_00103951 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on campaign workers. | 10/21/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00103952 | TX_00103954 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on identification request at Harris County poll. | 10/21/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00104009 | TX_00104013 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on 2010 sales tax election. | 11/12/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00104043 | TX_00104045 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on water districts. | 12/20/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00104048 | TX_00104050 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on application for Texas ballot while in military. | 12/21/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00104059 | TX_00104063 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding federal ballot only rules. | 1/12/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00104259 | TX_00104259 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding staff meeting agenda. | 3/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00104427 | TX_00104431 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on register to vote issue. | 5/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00104432 | TX_00104448 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on run-off election for City of Jasper. | 5/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00104454 | TX_00104455 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB 14. | 5/25/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> |
| TX_00104495 | TX_00104499 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Tyler County voter fraud. | 5/27/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00104524 | TX_00104524 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB 14. | 6/2/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | Gloria Martinez <GMartinez@sos.state.tx.us> |
| TX_00104540 | TX_00104540 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding proposed rules for 63/001(c). | 6/5/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00104542 | TX_00104542 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding finished submissions on HB 1120 and SB 832. | 6/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Aaron Whitehead <AWhitehead@sos.state.tx.us> | Irene Diaz <IDiaz@sos.state.tx.us> |
| TX_00104543 | TX_00104545 | DNP - ATTY CLIENT | Attachment to TX_00104542 | | SOS STAFF | | | |
| TX_00104546 | TX_00104547 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding finished submissions on HB 1120. | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Aaron Whitehead <AWhitehead@sos.state.tx.us> | Irene Diaz <IDiaz@sos.state.tx.us> |
| TX_00104548 | TX_00104549 | DNP - ATTY CLIENT;TLC - ATTY CLIENT PRIV | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding new DOJ Section 5 regulations. | 6/8/2011 | SOS STAFF | Clare Dyer <Clare.Dyer@tlc.state.tx.us> | Elizabeth Winn <ewinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00104558 | TX_00104559 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding forms for application by ballot. | 6/20/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | |
| TX_00104564 | TX_00104566 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Vietnamese carrier envelope. | 6/20/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00104593 | TX_00104594 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding sample request for preclearance. | 6/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00104644 | TX_00104644 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding hispanic surname report. | 7/5/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us> |
| TX_00104645 | TX_00104885 | DNP - ATTY CLIENT | Attachment to TX_00104644 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105141 | TX_00105142 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Bexar Met submission. | 7/8/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> |
| TX_00105244 | TX_00105245 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding additional information requested by DOJ. | 7/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00105274 | TX_00105276 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB 14 requirements | 8/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105281 | TX_00105283 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on Nov. 2011 election polling locations. | 8/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105284 | TX_00105284 | DNP - LEGISLATIVE PRIVILEGE | Confidential communications between SOS attorneys and legislative staff offered for the purpose of giving or seeking legal advice regarding obtaining official voting ID photo card. | 8/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | 'Kerry.Goodwin@house.state.tx.us' | |
| TX_00105326 | TX_00105327 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding submission file for 2011-2775. | 9/6/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105363 | TX_00105367 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on incorporation election in Horsehoe Bay. | 9/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105462 | TX_00105462 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on proposed adoption of Rule 81.71. | 10/11/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00105467 | TX_00105468 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding legal background on residency question. | 10/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105503 | TX_00105504 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on TAC 81.71 similar names rule changes. | 10/17/2011 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00105511 | TX_00105513 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding comment on proposed rules on 81.71. | 10/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00105514 | TX_00105515 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential communications between SOS attorneys and legislative staff offered for the purpose of giving or seeking legal advice regarding voter ID addresses. | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105516 | TX_00105516 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding closed zip codes in Iraq. | 10/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105574 | TX_00105576 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on federal postcard application. | 10/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00105594 | TX_00105597 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on election code violation. | 11/3/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00105617 | TX_00105619 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding implementation of HB 174. | 11/10/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | John Sepehri <JSepehri@s os.state.tx.u s>;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | VRTeam <VRTeam @sos.stat e.tx.us>;D an Glotzer <DGlotze r@sos.stat e.tx.us> |
| TX_00105620 | TX_00105620 | DNP - ATTY CLIENT | Attachment to TX_00105620 | | SOS STAFF | | | |
| TX_00105634 | TX_00105634 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding election irregularities. | 11/15/2011 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105644 | TX_00105644 | DNP - LEGISLATIVE PRIVILEGE | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB 14 submission. | 11/17/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | 'david.edmonson@senate.state.tx.us' | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us |
| TX_00105645 | TX_00105649 | DNP - LEGISLATIVE PRIVILEGE | Attachment to TX_00105645 | | SOS STAFF | | | |
| TX_00105662 | TX_00105663 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on FVAP release. | 12/6/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105705 | TX_00105706 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on changing voter registration address. | 12/27/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00105717 | TX_00105718 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding qualification to be on ballot for county attorney. | 12/29/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105742 | TX_00105743 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter intimidation. | 1/24/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105751 | TX_00105755 | DNP - LEGISLATIVE PRIVILEGE | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding legislative inquiry. | 2/16/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | 'Andrea Williams' <Andrea.Williams@house.state.tx.us> | Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us> |
| TX_00105768 | TX_00105771 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on draft TEAM instructions. | 3/12/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | VRTeam <VRTeam@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00105822 | TX_00105823 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding registration ommissions list. | 3/27/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105824 | TX_00105825 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding registrations ommissions list. | 3/27/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105826 | TX_00105828 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding registrations ommissions list. | 3/27/2012 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Melanie Huff <MHuff@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00105829 | TX_00105831 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding registrations ommissions list. | 3/27/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105834 | TX_00105836 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding registrations ommissions list. | 3/27/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00105837 | TX_00105837 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB14 | 3/27/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105838 | TX_00105843 | DNP - ATTY CLIENT | Attachment to TX_00105838 | | SOS STAFF | | | |
| TX_00105849 | TX_00105849 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105850 | TX_00105850 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elections Internet <Elections@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105851 | TX_00105852 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105853 | TX_00105854 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105856 | TX_00105857 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Woods <JWoods@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00105858 | TX_00105859 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105860 | TX_00105861 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx. | |
| TX_00105862 | TX_00105863 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB14. | 3/27/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105864 | TX_00105866 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB14. | 3/27/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Huff <mhuff@secretary of state.com>; Keith Ingram <kingram@secretary of state.com> | |
| TX_00105867 | TX_00105867 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding annexation of Brownard bay voter fraud. | 3/27/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105868 | TX_00105870 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | <idiaz@secretary of state.com>;Juanita Woods <jwoods@secretary of state.com>; Melanie Best <mbest@secretary of state.com>; Melanie Huff <mhuff@secretary of state.com>; Elections Internet <elections@secretary of state.com>; Elec Legal <elec legal@secretary of | |
| TX_00105871 | TX_00105874 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas ID for nursing home residents. | 3/27/2012 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105882 | TX_00105885 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding VoteTexas web update. | 3/27/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <webmaster @sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Special Projects <SpecialProjects@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00105899 | TX_00105903 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff offered for the purpose of giving or seeking legal advice regarding VoteTexas web update FAQ. | 3/27/2012 | SOS STAFF | Gloria Martinez <gmartinez@secretary of state.com> | Webmaster <webmaster @sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | SpecialProjects <SpecialProjects@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105910 | TX_00105911 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on party affiliation and primary voting. | 3/27/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Schonhoff <mschonhoff@secretary of state.com>; Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <kingram@secretary of state.com> |
| TX_00105912 | TX_00105913 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a variety issues relating to upcoming primaries. | 3/27/2012 | SOS STAFF | Melanie Huff <amhuff@281.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Best <Mbest@sos.state.tx.us>; Joseph Kulhavy <jkulhavy@sos.state.tx.us> | Melanie Huff <MHuff@sos.state.tx.us> |
| TX_00105916 | TX_00105917 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on primary voting. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105918 | TX_00105919 | DNP - ATTY CLIENT:DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on primary voting. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00105932 | TX_00105934 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on party affiliation and primary voting. | 3/28/2012 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Elizabe th Winn <EHanshaw Winn@sos.st ate.tx.us>;K eith Ingram <KIngram@ sos.state.tx. us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00105935 | TX_00105935 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of responding to discovery in this matter. | 3/28/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Irene Diaz <IDiaz@sos. state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105944 | TX_00105945 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on party affiliation and primary voting.. | 3/28/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Melanie Huff <MHuff@sos .state.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00105947 | TX_00105948 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on party affiliation and primary voting. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;M elanie Huff <MHuff@sos .state.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00105949 | TX_00105949 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on party affiliation and primary voting. | 3/28/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Melanie Huff <MHuff@sos .state.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00105950 | TX_00105951 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on party affiliation and primary voting. | 3/28/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Melanie Huff <MHuff@sos .state.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105955 | TX_00105955 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID for elderly voters. | 3/28/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Internet <Elections@ sos.state.tx. us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00105956 | TX_00105958 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on party affiliation and primary voting. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00105971 | TX_00105975 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Secretary of State website content. | 3/29/2012 | SOS STAFF | Webmaster <webmaster@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Best <MBest@ sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;SpecialProjects <SpecialProjects@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00105976 | TX_00105980 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Secretary of State website content. | 3/29/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Webmaster <webmaster @sos.state.tx .us> | Best <MBest@ sos.state.t x.us>;Glo ria Martinez <GMartin ez@sos.st ate.tx.us> ;SpecialPr ojects <SpecialP rojects@s os.state.t x.us> |
| TX_00105987 | TX_00105988 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 3/29/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00105996 | TX_00105997 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID for elderly voters. | 3/29/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Huff <MHuff@sos .state.tx.us> ;Elections Internet <Elections@ sos.state.tx. us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106003 | TX_00106004 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on registration omission lists. | 3/30/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> | |
| TX_00106005 | TX_00106006 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on registration omission lists. | 3/30/2012 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00106007 | TX_00106007 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to a public information act request. | 3/30/2012 | SOS STAFF | Jennifer Templeton <jholliman@sec retary of state.com> | ELEC PIR Group <ELECPIR Group@sos.s tate.tx.us> | |
| TX_00106008 | TX_00106009 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on registration omission lists. | 3/30/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106010 | TX_00106011 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on registration omission lists. | 3/30/2012 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00106026 | TX_00106027 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on registration omission lists. | 3/30/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> | |
| TX_00106030 | TX_00106031 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on voter ID implementation. | 3/30/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00106084 | TX_00106088 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on Secretary of State approval of voting systems."" | 4/2/2012 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00106099 | TX_00106104 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on Secretary of State approval of voting systems."" | 4/2/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106110 | TX_00106111 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on Secretary of State approval of forms designed for use in the Texas primary elections. | 4/2/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106119 | TX_00106120 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on Secretary of State approval of forms designed for use in the Texas primary elections. | 4/2/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106121 | TX_00106122 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on Secretary of State approval of forms designed for use in the Texas primary elections. | 4/2/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00106161 | TX_00106161 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on voter ID implementation. | 4/3/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106165 | TX_00106167 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on training expenses. | 4/3/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Dan Glotzer <DGlotzer@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00106168 | TX_00106170 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on training expenses. | 4/3/2012 | SOS STAFF | Dan Glotzer <dglotzer@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00106171 | TX_00106173 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on training expenses. | 4/3/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | |
| TX_00106260 | TX_00106261 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on forms for use in primary elections. | 4/4/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106267 | TX_00106268 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on forms for use in primary elections. | 4/4/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Michael.winn@co.travis.tx.us | |
| TX_00106279 | TX_00106280 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on producing Spanish language voter cards. | 4/5/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Betsy Schonhoff <BSchonhoff@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106310 | TX_00106311 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on reported election complaints and inquiries. | 4/5/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106312 | TX_00106313 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on reported election complaints and inquiries. | 4/5/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00106314 | TX_00106315 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on reported election complaints and inquiries. | 4/5/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00106316 | TX_00106317 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on reported election complaints and inquiries. | 4/5/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us> | Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106318 | TX_00106319 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on reported election complaints and inquiries. | 4/5/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us>; Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | |
| TX_00106320 | TX_00106321 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on reported election complaints and inquiries. | 4/5/2012 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us> | Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00106400 | TX_00106400 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 4/9/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106401 | TX_00106401 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 4/9/2012 | SOS STAFF | Juanita Woods <jwoods@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00106412 | TX_00106412 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication among Secretary of State General Counsel and Office of the Texas Attorney General offered for the purpose of giving or seeking legal advice on preclearance of SB 14 and reflecting attorney thoughts, opinions and mental impressions. | 4/9/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00106413 | TX_00106413 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | among Secretary of State General Counsel attorneys reflecting communications with the Office of the Texas Attorney General offered for the purpose of giving or seeking legal advice on preclearance of SB 14 and reflecting attorney thoughts, opinions and mental impressions. | 4/9/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106414 | TX_00106416 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on the integrity of voting systems."" | 4/9/2012 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us> | Melanie Huff <MHuff@sos.state.tx.us> |
| TX_00106417 | TX_00106418 | DNP - ATTY CLIENT | among Secretary of State General Counsel attorneys reflecting communications with the Office of the Texas Attorney General offered for the purpose of giving or seeking legal advice on preclearance of SB 14 and reflecting attorney thoughts, opinions and mental impressions. | 4/9/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106465 | TX_00106465 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on mail-in ballots. | 4/10/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106470 | TX_00106470 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on mail-in ballots. | 4/10/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00106476 | TX_00106477 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on overseas mail-in ballots. | 4/10/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00106490 | TX_00106491 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on the federal postcard application. | 4/11/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Schonhoff <BSchonhoff@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us>;AJ Harper <ajharper@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106494 | TX_00106494 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on polling locations | 4/11/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106497 | TX_00106499 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on the integrity of voting systems."" | 4/11/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106529 | TX_00106529 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on polling locations. | 4/12/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106545 | TX_00106545 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on polling locations. | 4/12/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106568 | TX_00106570 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on the integrity of voting systems."" | 4/12/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106586 | TX_00106587 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter precinct assignments. | 4/13/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Betsy Schonhoff <BSchonhoff @sos.state.tx.us> | |
| TX_00106702 | TX_00106703 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter precinct assignments. | 4/16/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106794 | TX_00106794 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to discovery requests in this matter and reflecting attorney thoughts, opinions and mental impressions. | 4/17/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00106809 | TX_00106809 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to discovery requests in this matter and reflecting attorney thoughts, opinions and mental impressions. | 4/17/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00106810 | TX_00106810 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to discovery requests in this matter and reflecting attorney thoughts, opinions and mental impressions. | 4/17/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106826 | TX_00106827 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on traning materials. | 4/17/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us> | |
| TX_00106833 | TX_00106834 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on traning materials. | 4/17/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00106835 | TX_00106835 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 4/17/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00106836 | TX_00106837 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00106386) among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106844 | TX_00106845 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00106386) among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | | SOS STAFF | | | |
| TX_00106847 | TX_00106856 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00106386) among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | | SOS STAFF | | | |
| TX_00106869 | TX_00106869 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 4/17/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106870 | TX_00106870 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 4/17/2012 | SOS STAFF | Louri O'Leary <loleary@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00106897 | TX_00106897 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00106870) among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | | SOS STAFF | | | |
| TX_00106899 | TX_00106899 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00106870) among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106908 | TX_00106909 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00106870) among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | | SOS STAFF | | | |
| TX_00106969 | TX_00106970 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on the issue of surplus voters on voter rolls. | 4/16/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106971 | TX_00106972 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on the issue of surplus voters on voter rolls. | 4/16/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx. | |
| TX_00106978 | TX_00106979 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on the issue of voter complaints. | 4/16/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00106983 | TX_00106985 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on the issue of surplus voters on voter rolls. | 4/16/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx. | |
| TX_00107033 | TX_00107034 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter precinct assignments. | 4/20/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107036 | TX_00107037 | DNP - ATTY CLIENT | attachment to confidential email communication (TX_00107036) among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter precinct assignments. | | SOS STAFF | | | |
| TX_00107077 | TX_00107077 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter complaints. | 4/23/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00107080 | TX_00107081 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter complaints. | 4/23/2012 | SOS STAFF | Kim Thole <kthole@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107142 | TX_00107143 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter complaints. | 4/23/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00107184 | TX_00107184 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to discovery in this matter and reflecting attorney thoughts opinions, and mental impressions on same. | 4/24/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ingram <KIngram@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107185 | TX_00107185 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to discovery in this matter and reflecting attorney thoughts opinions, and mental impressions on same. | 4/24/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;L ouri O'Leary <LO'Leary@ sos.state.tx. us>;Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Dan Glotzer <DGlotzer@s os.state.tx.u s> | |
| TX_00107191 | TX_00107193 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to discovery in this matter and reflecting attorney thoughts opinions, and mental impressions on same. | 4/24/2012 | SOS STAFF | Jennifer Templeton <jholliman@sec retary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00107309 | TX_00107309 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on illegal voter suppression. | 4/25/2012 | SOS STAFF | Joseph Kulhavy <jkulhavy@secr etary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107312 | TX_00107312 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on illegal voter suppression. | 4/25/2012 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00107317 | TX_00107317 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on illegal voter suppression. | 4/24/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107323 | TX_00107324 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on election monitors. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107326 | TX_00107327 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on election monitors. | 4/25/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>; Jennifer Templeton <JTempleton@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff @sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107331 | TX_00107332 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on election monitors. | 4/25/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Leticia Salazar <LSalazar@ sos.state.tx. us>;Louri O'Leary <LO'Leary@ sos.state.tx. us>;Elizabet h Winn <EHanshaw Winn@sos.st ate.tx.us>;Ir ene Diaz <IDiaz@sos. state.tx.us>; Jennifer Templeton <JTempleto n@sos.state. tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107333 | TX_00107334 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on election monitors. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107335 | TX_00107336 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on election monitors. | 4/25/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>; Jennifer Templeton <JTempleton@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00107338 | TX_00107339 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on election monitors. | 4/25/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00107340 | TX_00107341 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on election monitors. | 4/25/2012 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107392 | TX_00107393 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on a federal post card application. | 4/26/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00107398 | TX_00107400 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on overseas voting. | 4/26/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | 'carla.arldt@co.lee.tx.us'; Lee - Sharon Blasig (sharon.blasig@co.lee.tx.us) | |
| TX_00107402 | TX_00107405 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | | | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | April Hayner <AHayner@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00107407 | TX_00107409 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on overseas voting. | 4/26/2012 | SOS STAFF | Sharon Blasig <sharon.blasig@co.lee.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107412 | TX_00107414 | DNP - ATTY CLIENT | Confidential communication between Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on overseas voting. | 4/26/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | 'Sharon Blasig' <sharon.blasig@co.lee.tx.us> | |
| TX_00107586 | TX_00107587 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the effective date of voter registration. | 4/6/2009 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | John Mendoza <JMendoza@sos.state.tx.us> | William Barfield <WBarfield@sos.state.tx.us> |
| TX_00107667 | TX_00107667 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on purging voter rolls for deceased voters. | 12/13/2010 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Help Desk <SOSHelp@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107668 | TX_00107668 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on purging voter rolls for deceased voters. | 12/17/2010 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00107671 | TX_00107674 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on SB 14. | 1/21/2011 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00107675 | TX_00107676 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107675) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on SB 14. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107677 | TX_00107678 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 2/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us> | John Mendoza <JMendoza@sos.st ate.tx.us> |
| TX_00107679 | TX_00107679 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 1/25/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us> | Lee Guyette <LGuyette@sos.sta te.tx.us> |
| TX_00107686 | TX_00107686 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 1/25/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us> | Lee Guyette <LGuyette@sos.sta te.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107693 | TX_00107695 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 1/27/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Richards <KRichards @sos.state.tx .us>;Lee Guyette <LGuyette@ sos.state.tx. us>;John Mendoza <JMendoza @sos.state.tx .us> | |
| TX_00107696 | TX_00107698 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 1/27/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Richards <KRichards @sos.state.tx .us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Lee Guyette <LGuyette@ sos.state.tx. us> | |
| TX_00107699 | TX_00107702 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 1/27/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us> | Ann McGeeha n <AMcGee han@sos.s tate.tx.us >;Lee Guyette <LGuyett e@sos.sta te.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107715 | TX_00107718 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification on how to respond to a legislators' request regarding the number of voters lacking identification. | 1/27/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00107719 | TX_00107724 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | email communication (TX_00107715) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107725 | TX_00107730 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | email communication (TX_00107715) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | | SOS STAFF | | | |
| TX_00107731 | TX_00107732 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification on how to respond to a legislators' request regarding the number of voters lacking identification. | 2/1/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Karen Richards <KRichards @sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107733 | TX_00107734 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification on how to respond to a legislators' request regarding the number of voters lacking identification. | 2/1/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00107735 | TX_00107735 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification on how to respond to a legislators' request regarding the number of voters lacking identification. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107736 | TX_00107737 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 2/1/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us>;Ann McGeehan <AMcGeehan@sos.state. tx.us> | Lee Guyette <LGuyette@sos.sta te.tx.us> |
| TX_00107738 | TX_00107740 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGEa | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 2/1/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us> | Lee Guyette <LGuyette@sos.sta te.tx.us>; John Mendoza <JMendoza@sos.st ate.tx.us> |
| TX_00107743 | TX_00107745 | DNP - LEGISLATIVE PRIVILEGE | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding voter fraud. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107778 | TX_00107778 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on how to respond to a legislators' request regarding the number of voters lacking identification. | 2/23/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us>; Karen Richards <KRichards@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00107779 | TX_00107780 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on implementation of Voter ID. | 6/3/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | John Mendoza <JMendoza@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107793 | TX_00107794 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on implementation of Voter ID. | 8/12/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Brenda Hester <BHester@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Golla <SGolla@sos.state.tx.us>;Martin Hinds <MHinds@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107795 | TX_00107796 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on implementation of Voter ID. | 8/12/2011 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Golla <SGolla@sos.state.tx.us>;Martin Hinds <MHinds@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107797 | TX_00107799 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on implementation of Voter ID. | 8/15/2011 | SOS STAFF | Lee Guyette <LGuyette@sos. state.tx.us> | Brenda Hester <BHester@s os.state.tx.u s>;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | VRTeam <VRTeam @sos.stat e.tx.us>;J ohn Mendoza <JMendo za@sos.st ate.tx.us> ;William Barfield <WBarfie ld@sos.st ate.tx.us> ;Golla <SGolla@ sos.state.t x.us>;Mar tin Hinds <MHinds @sos.stat e.tx.us> |
| TX_00107800 | TX_00107800 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 8/17/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | John Mendoza <JMendoza @sos.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107801 | TX_00107804 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 8/17/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00107805 | TX_00107810 | DNP - ATTY CLIENT | Attachment confidential email communication (TX_00107801) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107811 | TX_00107816 | DNP - ATTY CLIENT | Attachment confidential email communication (TX_00107801) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107820 | TX_00107820 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 8/23/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Mendoza <JMendoza@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00107821 | TX_00107822 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107823 | TX_00107828 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107836 | TX_00107837 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107838 | TX_00107843 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107844 | TX_00107849 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107851 | TX_00107852 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107853 | TX_00107858 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107859 | TX_00107864 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107867 | TX_00107867 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 8/31/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Mendoza <JMendoza @sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00107868 | TX_00107868 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 9/1/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00107869 | TX_00107880 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107868) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107881 | TX_00107881 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107821) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 9/1/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Mendoza <JMendoza@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00107882 | TX_00107882 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 9/14/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Lee Guyette <LGuyette@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00107883 | TX_00107884 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 9/14/2011 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00107885 | TX_00107886 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 9/19/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107887 | TX_00107904 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107885) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107905 | TX_00107905 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | 9/19/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00107906 | TX_00107923 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107905) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00107924 | TX_00107941 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication (TX_00107905) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the number of registered voters lacking IDs. | | SOS STAFF | | | |
| TX_00107942 | TX_00107942 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Mendoza <JMendoza @sos.state.tx .us>;VRTeam <VRTeam@s os.state.tx.u s> | |
| TX_00107943 | TX_00108183 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00107942) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00108184 | TX_00108184 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00108185 | TX_00108425 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00108185)among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |
| TX_00108426 | TX_00108426 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Monica Garcia <MGarcia@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00108427 | TX_00108667 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00108426) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |
| TX_00108668 | TX_00108669 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | John Mendoza <JMendoza @sos.state.tx .us>;Monica Garcia <MGarcia@s os.state.tx.u s> | |
| TX_00108670 | TX_00108671 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | Monica Garcia <mgarcia@secr etary of state.com> | John Mendoza <JMendoza @sos.state.tx .us> | Ann McGeeha n <AMcGee han@sos.s tate.tx.us > |
| TX_00108672 | TX_00108672 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | John Mendoza <jmendoza@sec retary of state.com> | Pepe De La Garza <PDeLaGar za@sos.state .tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00108673 | TX_00108913 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00108672) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |
| TX_00108914 | TX_00108916 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Mendoza <JMendoza @sos.state.tx .us> | |
| TX_00108917 | TX_00109157 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109158 | TX_00109160 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00109161 | TX_00109163 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Hester <BHester@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109164 | TX_00109166 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Mendoza <JMendoza@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00109167 | TX_00109169 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 10/11/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Mendoza <JMendoza@sos.state.tx.us>;Brenda Hester <BHester@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Guyette <LGuyette@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00109216 | TX_00109239 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00109167) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109255 | TX_00109256 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Secretary of State website content regarding the 2011 constitutional amendment election and Election Night Reporting. | 11/7/2011 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Webmaster <webmaster@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Gregg Hnath <GHnath@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Jordy Keith <JKeith@sos.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109283 | TX_00109285 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Secretary of State website content regarding the 2011 constitutional amendment election and Election Night Reporting. | 11/9/2011 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Jordy Keith <JKeith@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Webmaster <webmaster@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state. | Lee Guyette <LGuyette@sos.state.tx.us>; Gregg Hnath <GHnath@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us> |
| TX_00109351 | TX_00109352 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 11/17/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109353 | TX_00109370 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00109351) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |
| TX_00109371 | TX_00109372 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 11/17/2011 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00109373 | TX_00109374 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 11/18/2011 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109377 | TX_00109377 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00109373) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 11/21/2011 | SOS STAFF | Lee Guyette <LGuyette@sos. state.tx.us> | Coby Shorter <CShorter@ sos.state.tx. us>;Elizabet h Winn <EHanshaw Winn@sos.st ate.tx.us>;Jo hn Sephri <JSephri@s os.state.tx.u s> | Scott Brandt <SBrandt @sos.stat e.tx.us>;J ohn Mendoza <JMendo za@sos.st ate.tx.us> |
| TX_00109380 | TX_00109409 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00109377) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |
| TX_00109410 | TX_00109439 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00109377) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109440 | TX_00109441 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 11/21/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Coby Shorter <CShorter@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109442 | TX_00109443 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 11/21/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00109465 | TX_00109467 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on administrative preclearance. | 12/5/2011 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | 'Dave Bones' <davebones@hotmail.com>;Francisco Delacruz <fdelacruz@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109513 | TX_00109514 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the preclearance of SB 14. | 12/30/2011 | SOS STAFF | Louria Harrigan <lharrigan@secretary of state.com> | Martin Hinds <MHinds@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; John Mendoza <JMendoza@sos.state.tx.us>;Francisco Delacruz <fdelacruz@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00109515 | TX_00109516 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the preclearance of SB 14. | 12/30/2011 | SOS STAFF | Louria Harrigan <lharrigan@secretary of state.com> | Brenda Hester <BHester@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; John Mendoza <JMendoza@sos.state.tx.us>;Francisco Delacruz <fdelacruz@sos.state.tx.us>; Martin Hinds <MHinds@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00116824 | TX_00116825 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the preclearance of SB 14. | 1/4/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Louria Harrigan <LHarrigan@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; John Mendoza <JMendoza@sos.state.tx.us>;Francisco Delacruz <fdelacruz@sos.state.tx.us>; Martin Hinds <MHinds@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> |
| TX_00117340 | TX_00117340 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the preclearance of SB 14. | 1/19/2012 | SOS STAFF | Monica Garcia <mgarcia@secretary of state.com> | John Mendoza <JMendoza@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00117586 | TX_00117587 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the preclearance of SB 14. | 1/19/2012 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Monica Garcia <MGarcia@sos.state.tx.us> | |
| TX_00117588 | TX_00117589 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the preclearance of SB 14. | 1/19/2012 | SOS STAFF | Monica Garcia <mgarcia@secretary of state.com> | John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00118396 | TX_00118398 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to a public information code in light of election code confidentiality provisions. | 1/26/2011 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00118410 | TX_00118411 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the TEAM database. | 1/27/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Lee Guyette <LGuyette@sos.state.tx.us> | <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Subhash Golla <SGolla@sos.state.tx.us>;Martin Hinds |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00118412 | TX_00118413 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on the TEAM database. | 1/27/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us> | Guyette <LGuyette@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Subhash Golla <SGolla@sos.state.tx.us>;Martin Hinds |
| TX_00119401 | TX_00119406 | PRODUCE:REDACT | | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00119633 | TX_00119635 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a mass mailout on effective date of voter registration. | 2/24/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us>;Elizabet h Winn <EHanshaw Winn@sos.st ate.tx.us> | John Mendoza <JMendo za@sos.st ate.tx.us> |
| TX_00119636 | TX_00119639 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a mass mailout on effective date of voter registration. | 2/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Lee Guyette <LGuyette@ sos.state.tx. us>;Elizabet h Winn <EHanshaw Winn@sos.st ate.tx.us> | John Mendoza <JMendo za@sos.st ate.tx.us> |
| TX_00119640 | TX_00119643 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a mass mailout on effective date of voter registration. | 2/24/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us>;Elizabet h Winn <EHanshaw Winn@sos.st ate.tx.us> | John Mendoza <JMendo za@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00119644 | TX_00119647 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a mass mailout on effective date of voter registration. | 2/24/2012 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00119648 | TX_00119651 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a mass mailout on effective date of voter registration. | 2/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> | |
| TX_00119691 | TX_00119694 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a mass mailout on effective date of voter registration. | 2/27/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00119695 | TX_00119698 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a mass mailout on effective date of voter registration. | 2/27/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00124336 | TX_00124337 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter complaints about a voter registration application. | 10/10/2008 | SOS STAFF | Randall Dillard <rdillard@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |
| TX_00124338 | TX_00124339 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter complaints about a voter registration application. | 10/10/2008 | SOS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Randall Dillard <RDillard@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |
| TX_00124947 | TX_00124947 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on litigation involving voting machines. | 12/4/2008 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00124950 | TX_00124989 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX-0012947) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on litigation involving voting machines. | | SOS STAFF | | | |
| TX_00125010 | TX_00125021 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX-0012947) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on litigation involving voting machines. | | SOS STAFF | | | |
| TX_00125275 | TX_00125287 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX-0012947) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on litigation involving voting machines. | | SOS STAFF | | | |
| TX_00125294 | TX_00125306 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX-0012947) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on litigation involving voting machines. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00125440 | TX_00125443 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX-0012947) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on litigation involving voting machines. | | SOS STAFF | | | |
| TX_00125480 | TX_00125484 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on annexation issues in the City of Taft. | 3/26/2009 | SOS STAFF | Ann McGeehan <AMcGeehan@ sos.state.tx.us> | Esperanza Andrade <EAndrade @sos.state.tx .us>;Coby Shorter <CShorter@ sos.state.tx. us>;Shawna Russell <SRussell@s os.state.tx.u s>;John Sepehri <JSepehri@s os.state.tx.u s>;Randall Dillard <RDillard@s os.state.tx.u | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00125508 | TX_00125511 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to voter complaint relating to voter fraud. | 5/26/2009 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00126019 | TX_00126021 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to a voter complaint regarding the elimination of a justice of the peace district. | 1/12/2010 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00126097 | TX_00126102 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to a voter complaint regarding the elimination of a justice of the peace district. | 3/5/2010 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126382 | TX_00126382 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on a voter complaint regarding alleged voter harrassment. | 5/25/2010 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00126383 | TX_00126384 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on a voter complaint regarding alleged voter harrassment. | 5/25/2010 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00126385 | TX_00126389 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on a voter complaint regarding alleged voter harrassment. | 5/25/2010 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00126429 | TX_00126430 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on proposed rules for military and overseas voters. | 7/9/2010 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Randall Dillard <RDillard@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126431 | TX_00126431 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on proposed rules for military and overseas voters. | 7/12/2010 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Coby Shorter <CShorter@ sos.state.tx. us> | |
| TX_00126432 | TX_00126443 | DNP - ATTY CLIENT | Attachment to Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on proposed rules for military and overseas voters. | | SOS STAFF | | | |
| TX_00126446 | TX_00126447 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 7/22/2010 | SOS STAFF | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126778 | TX_00126778 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to a letter from J. Gerald Hebert. | 9/10/2010 | SOS STAFF | Ann McGeehan <AMcGeehan@ sos.state.tx.us> | Esperanza Andrade <EAndrade @sos.state.tx .us>;Coby Shorter <CShorter@ sos.state.tx. us>;John Sepehri <JSepehri@s os.state.tx.u s>;Randall Dillard <RDillard@s os.state.tx.u s>;Ashley Burton <ABurton@s os.state.tx.u | |
| TX_00126779 | TX_00126781 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00126779) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to a letter from J. Gerald Hebert. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126838 | TX_00126839 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel, Office of the Texas Attorney General and Secretary of State staff offered for the purpose of giving or seeking legal advice on compliance with the MOVE Act and a TRO issues in Jefferson County. | 9/16/2010 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;'Jay Dyer' <jay.dyer@oag.state.tx.us>;'Kathy Wilson' <kathy.wilson@oag.state.tx.us>;'Ruth Hughs' <Ruth.Hughs@oag.state.tx.us> | 'Bill Cobb' <bill.cobb@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00126840 | TX_00126841 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the Federal Postcard Application. | 9/17/2010 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00126842 | TX_00126842 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00126840) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the Federal Postcard Application. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126851 | TX_00126856 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on purging voter registration files. | 1/22/2008 | SOS STAFF | | | |
| TX_00126872 | TX_00126872 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on overseas voting. | 11/3/2010 | SOS STAFF | Poinsett, Royce P. <rpoinsett@mcginnislaw.com> | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us>;Brittany Eck <Brittany.Eck@house.state.tx.us> | Creel <Matt.Creel@house.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> |
| TX_00126873 | TX_00126874 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the Federal Write-In-Ballot. | 11/15/2010 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126875 | TX_00126875 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the Federal Post Card Application. | 11/15/2010 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00126876 | TX_00126877 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the Federal Post Card Application. | 11/15/2010 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00126915 | TX_00126916 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 1/14/2010 | SOS STAFF | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us> | Matt Creel <Matt.Creel@house.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | Poinsett, Royce P. <rpoinsett@mcginnislaw.com> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126918 | TX_00126919 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's, Representative Van Taylor's office, constituents, and a Secretary of State of Attorney requesting information on MOVE Act compliance. | | SOS STAFF | Poinsett, Royce P. <rpoinsett@mcginnislaw.com> | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us>;Matt Creel <Matt.Creel@house.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126920 | TX_00126922 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 12/16/2010 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | 'Poinsett, Royce P.' <rpoinsett@mcginnislaw.com>;'Amber Hausenfluck' <Amber.Hausenfluck@senate.state.tx.us>;'Matt Creel' <Matt.Creel@house.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126923 | TX_00126925 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 12/17/2010 | SOS STAFF | Matt Creel <Matt.Creel@house.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us>;Poinsett, Royce P. <rpoinsett@mcginnislaw.com>;Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00126926 | TX_00126929 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorneys requesting information on MOVE Act compliance. | 12/17/2010 | SOS STAFF | Poinsett, Royce P. <rpoinsett@mcginnislaw.com> | Matt Creel <Matt.Creel@house.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126930 | TX_00126935 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 12/21/2010 | SOS STAFF | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Poinsett, Royce P. <rpoinsett@mcginnislaw.com>;Matt Creel <Matt.Creel@house.state.tx.us>;John Sephri <JSepehri@sos.state.tx.us> | |
| TX_00126957 | TX_00126963 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 2/2/2011 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126974 | TX_00126974 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Move Act Compliance. | 2/15/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Randall Dillard <RDillard@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us>; Dan Glotzer <DGlotzer@sos.state.tx.us> | |
| TX_00126977 | TX_00126982 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Move Act Compliance. | 2/24/2011 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00126988 | TX_00126989 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office, constituents, and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 3/11/2011 | SOS STAFF | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us> | Hausenfluck <Amber.Hausenfluck@senate.state.tx.us>;Poinsett, Royce P. <rpoinsett@mcginnislaw.com>;cameron.quinn.ctr@fvap.gov;bob.carey@fvap.gov;vandeheydslo@gmail.com;mlittle@toast.net;ingrid.giordano@scytl.com;Matt Creel <Matt.Creel@house.state.tx.us>;Nanette Forbes <NanetteF@county.org>; j.allison@allison-bass.com;tguevara@bexar | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00127026 | TX_00127028 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 3/13/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Royce P.' <rpoinsett@mcginnislaw.com>;'Amber Hausenfluck' <Amber.Hausenfluck@senate.state.tx.us>;'Matt Creel' <Matt.Creel@house.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |
| TX_00127029 | TX_00127032 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 3/14/2011 | SOS STAFF | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;rpoinsett@mcginnislaw.com;Matt Creel <Matt.Creel@house.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00127033 | TX_00127037 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's and Representative Van Taylor's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 3/14/2011 | SOS STAFF | Poinsett, Royce P. <rpoinsett@mcginnislaw.com> | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Matt Creel <Matt.Creel@house.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |
| TX_00127082 | TX_00127082 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Van de Putte's office and a Secretary of State of Attorney requesting information on MOVE Act compliance. | 4/5/2011 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | <Matt.Creel@house.state.tx.us>;'Amber Hausenfluck' <Amber.Hausenfluck@senate.state.tx.us> | |
| TX_00127087 | TX_00127088 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from Representative Van Taylor to Secretary of State of Attorney requesting information to assist in investigating the effects of SB 14 | 4/5/2011 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | <Matt.Creel@house.state.tx.us>;'Amber Hausenfluck' <Amber.Hausenfluck@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00127089 | TX_00127090 | DNP - ATTY CLIENT | Confidential communication among Secretary of State Attorneys and Secretary of State staff sent for the purpose of giving or seeking legal advice on HAVA funding. | 4/8/2011 | SOS STAFF | Dan Glotzer <DGlotzer@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00127091 | TX_00127092 | DNP - ATTY CLIENT | Attachment to confidential communication (TX_00127089) among Secretary of State Attorneys and Secretary of State staff sent for the purpose of giving or seeking legal advice on HAVA funding. | | SOS STAFF | | | |
| TX_00127183 | TX_00127184 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on MOVE Act compliance. | 5/5/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00127185 | TX_00127186 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00127185) among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on MOVE Act compliance. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00127188 | TX_00127219 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00127185) among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on MOVE Act compliance. | | SOS STAFF | | | |
| TX_00127258 | TX_00127276 | DNP - ATTY CLIENT | Attachment to confidential email communication (TX_00127185) among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on MOVE Act compliance. | | SOS STAFF | | | |
| TX_00127284 | TX_00127314 | DNP - ATTY CLIENT | email communication (TX_00127185) among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on MOVE Act compliance. | | SOS STAFF | | | |
| TX_00127318 | TX_00127352 | DNP - ATTY CLIENT | email communication (TX_00127185) among Secretary of State General Counsel attorneys offered for the purpose of giving or seeking legal advice on MOVE Act compliance. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00127353 | TX_00127361 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 6/6/2011 | SOS STAFF | John Sepehri <jsepheri@secre tary of state.com> | Lorna Wassdorf <LWassdorf @sos.state.tx .us> | |
| TX_00127393 | TX_00127394 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to an open records request. | 7/6/2011 | SOS STAFF | John Sepehri <jsepheri@secre tary of state.com> | Randall Dillard <RDillard@s os.state.tx.u s> | |
| TX_00127395 | TX_00127396 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to an open records request. | 7/6/2011 | SOS STAFF | John Sepehri <jsepheri@secre tary of state.com> | Randall Dillard <RDillard@s os.state.tx.u s> | |
| TX_00127397 | TX_00127398 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to an open records request. | 7/7/2011 | SOS STAFF | GeneralCounse l <generalcounse l@secretary of state.com> | Randall Dillard <RDillard@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00127711 | TX_00127712 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the administrative preclearance of laws relating to the Bexar Metropolitan Water District. | 8/24/2011 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Ann McGeehan <AMcGeehan@sos.state. tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00127718 | TX_00127719 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to a voter complaint concerning SB 14. | 8/30/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00127747 | TX_00127830 | DNP - ATTY CLIENT | Confidential Appendix in the files of Secretary of State General Counsel attorneys reflecting attorney thoughts, opinions and mental impressions on litigation involving the Bexar Metropolitan Water District. | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128206 | TX_00128207 | DNP - ATTY CLIENT | confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a complaint concerning an inaccurate voter roll purge. | 10/21/2011 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00128208 | TX_00128208 | DNP - ATTY CLIENT | attachment to confidential email communication (TX_0012806) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a complaint concerning an inaccurate voter roll purge. | 10/21/2011 | SOS STAFF | | | |
| TX_00128209 | TX_00128210 | DNP - ATTY CLIENT | confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on a complaint concerning an inaccurate voter roll purge. | 10/24/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128219 | TX_00128221 | DNP - ATTY CLIENT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the implementation of House Bill 174--a bill detailing procedures for purging voter rolls of dead voters and non-citizens. | 11/10/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | VRTeam <VRTeam @sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> |
| TX_00128222 | TX_00128222 | DNP - ATTY CLIENT | email communication (TX_00128219) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the implementation of House Bill 174--a bill detailing procedures for purging voter rolls of dead voters and non-citizens. | 8/29/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128223 | TX_00128225 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the implementation of House Bill 174--a bill detailing procedures for purging voter rolls of dead voters and non-citizens. | 11/10/2011 | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00128226 | TX_00128228 | DNP - ATTY CLIENT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the implementation of House Bill 174--a bill detailing procedures for purging voter rolls of dead voters and non-citizens. | 11/10/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128229 | TX_00128229 | DNP - ATTY CLIENT | email communication (TX_00128229) among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on the implementation of House Bill 174--a bill detailing procedures for purging voter rolls of dead voters and non-citizens. | 8/29/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128272 | TX_00128272 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding AP Public Information Request. | 12/28/2011 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Andrade <EAndrade @sos.state.tx .us>;Aaron Whitehead <AWhitehea d@sos.state.t x.us>;Sara Kinney <SKinney@s os.state.tx.u s>;Elizabeth Harris <EHarris@s os.state.tx.u s>;Summer Kolesar <skolesar@s os.state.tx.u s>;Erik Wilson <EWilson@s os.state.tx.u s>;Alejandro Garcia <AGarcia@s os.state.tx.u s>;Romina Black <RBlack@so | |
| TX_00128276 | TX_00128277 | DNP - ATTY CLIENT | Attachment to TX_00128272 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128280 | TX_00128281 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding AP Public Information Request. | 12/28/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Jordy Keith <JKeith@sos .state.tx.us> | |
| TX_00128286 | TX_00128287 | DNP - ATTY CLIENT | Attachment to TX_00128280 | | SOS STAFF | | | |
| TX_00128311 | TX_00128312 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice AP Public Information Request. | 1/5/2012 | SOS STAFF | Romina Black <rblack@secret ary of state.com> | John Sepehri <JSepehri@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128318 | TX_00128319 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice AP Public Information Request. | 1/11/2012 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us>; Executive <Executive@sos.state.tx.us> | |
| TX_00128320 | TX_00128320 | DNP - ATTY CLIENT | Attachment to TX_00128318 | | SOS STAFF | | | |
| TX_00128364 | TX_00128366 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding HB 174. | 2/6/2012 | SOS STAFF | John Sepehri <jsepehri@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00128367 | TX_00128367 | DNP - ATTY CLIENT | Attachment to TX_00128367 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128368 | TX_00128370 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding HB 174. | 2/6/2012 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00128371 | TX_00128373 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding HB 174. | 2/6/2012 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00128374 | TX_00128374 | DNP - ATTY CLIENT | Attachment to TX_00128371 | | SOS STAFF | | | |
| TX_00128396 | TX_00128398 | DNP - ATTY CLIENT | Attachment to TX_00128371 | | SOS STAFF | | | |
| TX_00128406 | TX_00128441 | DNP - ATTY CLIENT | Attachment to TX_00128371 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128445 | TX_00128448 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration application card follow up. | 1/10/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Leticia Salazar <LCalvo@sos.state.tx.us>;Mary Jon Urban <MJUrban@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128449 | TX_00128452 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration application card follow up. | 1/10/2012 | SOS STAFF | Leticia Salazar <LCalvo@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> | Leticia Salazar <LCalvo@sos.state.tx.us>;Mary Jon Urban <MJUrban@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.t |
| TX_00128454 | TX_00128507 | DNP - ATTY CLIENT | attachment to TX_00128533 | | SOS STAFF | | | |
| TX_00128531 | TX_00128532 | DNP - ATTY CLIENT | attachment to TX_00128533 | | SOS STAFF | | | |
| TX_00128533 | TX_00128535 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding training for volunteer deputy registrars. | 1/13/2012 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128536 | TX_00128536 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ACLU Public Information Request. | 1/13/2012 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Executive <Executive@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us>; Mary Jon Urban <MJUrban@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00128570 | TX_00128570 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding constituent inquiry on voter intimidation issue. | 1/24/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128602 | TX_00128603 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding request for inforamtion. | 1/25/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us> |
| TX_00128620 | TX_00128626 | DNP - ATTY CLIENT | Attachment to TX_00128602 | | SOS STAFF | | | |
| TX_00128635 | TX_00128636 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff and Secretary of State general counsel sent for the person of giving of seeking legal advice on voter registration database fields. | 1/30/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00128637 | TX_00128638 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State attorney and Secretary of State staff sent for the person of giving of seeking legal advice on certification process on voter registration. | | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128639 | TX_00128640 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Election Advisory Committee meeting. | 1/30/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us>;Richard Parsons <RParsons@ sos.state.tx. us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |
| TX_00128655 | TX_00128656 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding a constituent inquiry on application for a place on the city general election ballot. | 1/31/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128681 | TX_00128681 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff and OAG offered for the purpose of giving or seeking legal advice voter ID litigation hold. | 1/31/2012 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Executive <Executive@ sos.state.tx. us>;Keith Ingram <KIngram@ sos.state.tx. us>;Scott Brandt <SBrandt@s os.state.tx.u s>;Jim Beck <JBeck@sos. state.tx.us>; Enriqueta (Keta) Caballero <KCaballero @sos.state.tx .us>;Lorna Wassdorf <LWassdorf @sos.state.tx .us> | |
| TX_00128682 | TX_00128704 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00128708 | TX_00128708 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice voter ID litigation hold.~~Email communications reflecting attorney thoughts opinions and mental impressions. | 2/1/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Elections Staff <ElectionsSt aff@sos.state .tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128709 | TX_00128731 | DNP - ATTY CLIENT | attachment to TX_00128709 | | SOS STAFF | | | |
| TX_00128735 | TX_00128737 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice voter ID litigation hold.~~Email communications reflecting attorney thoughts opinions and mental impressions regarding SB 14 litigation. | 2/1/2012 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Executive <Executive@ sos.state.tx. us>;Scott Brandt <SBrandt@s os.state.tx.u s>;Keith Ingram <KIngram@ sos.state.tx. us>;Jim Beck <JBeck@sos. state.tx.us>; Lorna Wassdorf <LWassdorf @sos.state.tx .us>;Enrique ta (Keta) Caballero <KCaballero @sos.state.tx | 'stacey.na pier@oag. state.tx.u s' |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128804 | TX_00128805 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and OAG staff offered for the purpose of giving or seeking legal advice regarding Medrano illegal voting case. ~~Email communications reflecting attorney thoughts opinions and mental impressions regarding SB 14 litigation. | 2/6/2012 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | 'david.mattax@oag.state.tx.us' | 'kathy.wilson@oag.state.tx.us';'ann@tcdrs.org';'kathy.wilson@oag.state.tx.us';Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.t |
| TX_00128825 | TX_00128828 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding petition verfication in the City of Frisco. | 2/9/2012 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00128829 | TX_00128837 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice election procedures complaint. | 2/10/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128843 | TX_00128844 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding SOS elections budget and voter registration and elections activities. | 2/10/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00128848 | TX_00128849 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding SOS elections budget and voter registration and elections activities. | 2/10/2012 | SOS STAFF | Dan Glotzer <dglotzer@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Jim Beck <JBeck@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128855 | TX_00128858 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on SOS elections budget and voter registration and elections activities. | 2/13/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | O'Leary <LO'Leary@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | |
| TX_00128884 | TX_00128889 | DNP - ATTY CLIENT | attachment to email | | SOS STAFF | | | |
| TX_00128893 | TX_00128900 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and OAG offered for the purpose of giving or seeking legal advice on voter registration article. | 2/15/2012 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | David Mattax <David.Mattax@oag.state.tx.us> | Jay Dyer <jay.dyer@oag.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Helen Lupercio <HLupercio@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00128903 | TX_00128907 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication among Secretary of State General Counsel and legislative staff offered for the purpose of giving or seeking legal advice on school board trustee term limits. | 2/16/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | 'Andrea Williams' <Andrea.Williams@house.state.tx.us> | Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx.us> |
| TX_00128908 | TX_00128909 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding a constituent inquiry on military voting registration. | 2/16/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00128910 | TX_00128910 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 2/16/2012 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Jennifer Templeton <JTempleton@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00128911 | TX_00129093 | DNP - ATTY CLIENT | attachment to TX_00128910 | | SOS STAFF | | | |

617

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00129133 | TX_00129135 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice election form changes. | 2/21/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00129139 | TX_00129140 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding new voter registration cards. | 2/21/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00129212 | TX_00129212 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General attorneys and OAG offered for the purpose of giving or seeking legal advice regarding national list for state directors of elections. | 2/23/2012 | SOS STAFF | Kathy Wilson <kathy.wilson@oag.state.tx.us> | Keith Ingram <kingram@sos.state.tx.us> | |
| TX_00129223 | TX_00129226 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter registration mass mailout. | 2/24/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Lee Guyette <LGuyette@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00129230 | TX_00129233 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on voter registration mass mailout to county official with handwritten notes. | 2/24/2012 | SOS STAFF | John Mendoza <JMendoza@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00137691 | TX_00137836 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00137837 | TX_00137894 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00138033 | TX_00138140 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00146686 | TX_00146689 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice voter registration mass mailout to county officials. | 2/27/2012 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00146695 | TX_00146697 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding strong matched FPCA voters in the database. | 2/28/2012 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00146698 | TX_00146700 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ITregistry issues. | 2/28/2012 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us> | <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Francisco Delacruz <fdelacruz@sos.state.tx.us>; Martin Hinds <MHinds@sos.state.tx.us>;Subhash |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00146701 | TX_00146703 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding strong match FPCA voters in the database. | 2/28/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Lee Guyette <LGuyette@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00146705 | TX_00146707 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding IT registry issues. | 2/28/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Lee Guyette <LGuyette@sos.state.tx.us> | <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Francisco Delacruz <fdelacruz@sos.state.tx.us>; Martin Hinds <MHinds@sos.state.tx.us>;Subhash |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00146708 | TX_00146708 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice SB 14 litigation.~~Email communication reflecting attorney thoughts opinions and mental impressions on voter ID laws. | 2/28/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | 'Jay Dyer' <jay.dyer@oag.state.tx.us> | |
| TX_00146789 | TX_00146789 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Houston Chronicle request. | 2/29/2012 | SOS STAFF | Richard Parsons <RParsons@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00146822 | TX_00146825 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding proposed scheduling order for 2012 primary election. | 3/1/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00146828 | TX_00146831 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding proposed scheduling order for the 2012 primary elections. | 3/1/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00146857 | TX_00146864 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00146865 | TX_00146873 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00146876 | TX_00146877 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00146880 | TX_00146887 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00146890 | TX_00146891 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00146892 | TX_00146895 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding proposed scheduling order for the 2012 primary elections. | 3/1/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00146896 | TX_00146900 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding the proposed scheduling order for the 2012 primary elections. | 3/1/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00146992 | TX_00146992 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice SOS February 2012 Statistical report. | 3/2/2012 | SOS STAFF | Louria Harrigan <lharrigan@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us> |
| TX_00147015 | TX_00147254 | DNP - ATTY CLIENT | attachment to TX_00147015 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147301 | TX_00147302 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Houston Chronicle Public Information Request. | 3/5/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00147303 | TX_00147328 | DNP - ATTY CLIENT | attachment to TX_00147301 | | SOS STAFF | | | |
| TX_00147353 | TX_00147355 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice mass mailings to county officials. | 3/5/2012 | SOS STAFF | AJ Harper <aharper@secretary of state.com> | Lee Guyette <LGuyette@sos.state.tx.us>;Beva Kellison <BKellison@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147360 | TX_00147363 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice mass mailing to county officials. | 3/5/2012 | SOS STAFF | Lee Guyette <LGuyette@sos. state.tx.us> | AJ Harper <ajharper@s os.state.tx.u s>;Beva Kellison <BKellison@ sos.state.tx. us> | VRTeam <VRTeam @sos.stat e.tx.us>;J ohn Mendoza <JMendo za@sos.st ate.tx.us> ;Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00147381 | TX_00147384 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice mass mailing to county officials. | 3/5/2012 | SOS STAFF | John Mendoza <JMendoza@so s.state.tx.us> | Hester <BHester@s os.state.tx.u s>;Lee Guyette <LGuyette@ sos.state.tx. us>;AJ Harper <ajharper@s os.state.tx.u s>;Beva Kellison <BKellison@ sos.state.tx. us> | VRTeam <VRTeam @sos.stat e.tx.us>;K eith Ingram <KIngra m@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147387 | TX_00147391 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding mass mailing to county officials. | 3/5/2012 | SOS STAFF | John Mendoza <JMendoza@sos.state.tx.us> | Hester <BHester@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>;AJ Harper <ajharper@sos.state.tx.us>;Beva Kellison <BKellison@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00147402 | TX_00147403 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice news article on canine voter registration. | 3/5/2012 | SOS STAFF | Gloria Martinez <gmartinez@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | |
| TX_00147432 | TX_00147432 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Harris County voter registration application card. | 3/6/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us> | |
| TX_00147433 | TX_00147434 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147445 | TX_00147447 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00147448 | TX_00147448 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions, and mental impressions on voter ID. | 3/6/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Kathy Wilson (kathy.wilson@oag.state.tx.us) | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00147449 | TX_00147451 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00147452 | TX_00147452 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions, and mental impressions on voter ID. | | SOS STAFF | Kathy Wilson <kathy.wilson@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147453 | TX_00147458 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice mass mailings to county officials. | | SOS STAFF | Louri O'Leary <LO'Leary@sos. state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us>;Leticia Salazar <LCalvo@so s.state.tx.us > | |
| TX_00147476 | TX_00147481 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding mass mailing to county officials. . | | SOS STAFF | Louri O'Leary <loleary@secret ary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us>;Leticia Salazar <LCalvo@so s.state.tx.us > | |
| TX_00147496 | TX_00147498 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Houston Chronicle public information request. | | SOS STAFF | Richard Parsons <RParsons@sos .state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00147499 | TX_00147524 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147659 | TX_00147659 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice voter ID.~~Email communications reflecting attorney thoughts, opinions, and mental impressions on voter ID. | 3/9/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | 'matthew.frederick@texasattorneygeneral.gov' | Jay Dyer (jay.dyer @texasattorneygeneral.gov) |
| TX_00147660 | TX_00147662 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00147663 | TX_00147665 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00147666 | TX_00147666 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions, and mental impression on voter ID. | 3/9/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Jay Dyer <jay.dyer @texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147698 | TX_00147701 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding May 12th Calendar dates email draft. | 3/12/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00147716 | TX_00147716 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions, and mental impressions on voter ID. | 3/12/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | Lorna Wassdorf <LWassdorf@sos.state.tx.us> |
| TX_00147717 | TX_00147720 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding mass mailing to elections officials. . | 3/12/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | VRTeam <VRTeam@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147723 | TX_00147723 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding mass mailing to county officials. | 3/12/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | Elizabeth Winn <EHansh awWinn@ sos.state.t x.us> |
| TX_00147724 | TX_00147725 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00147826 | TX_00147828 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding mass mailing to county officials. | 3/13/2012 | SOS STAFF | Leticia Salazar <lsalazar@secre tary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us>;Louri O'Leary <LO'Leary@ sos.state.tx. us> | |
| TX_00147837 | TX_00147837 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Cox public information request. | 3/13/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Jennifer Templeton <JTempleto n@sos.state. tx.us> | |
| TX_00147839 | TX_00147839 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Cox public information request. | 3/13/2012 | SOS STAFF | jtempleton@sos. state.tx.us | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147855 | TX_00147855 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions, and mental impressions on voter ID. | 3/13/2012 | SOS STAFF | Kathy Wilson <kathy.wilson@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00147871 | TX_00147872 | DNP - ATTY CLIENT | Confidential email communication between Secretary of State staff reflecting confidential communications between Secretary of State attorneys and staff sent for the purpose of providing legal advice on certifying the State's voter registration system. | 3/14/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Lee Guyette <LGuyette@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Francisco Delacruz <fdelacruz@sos.state.tx.us>; Martin Hinds <MHinds@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147890 | TX_00147890 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding VOTETEXAS Direct Mail Piece. | 3/14/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Richard Parsons <RParsons@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us>; Leticia Salazar <LCalvo@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147892 | TX_00147892 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice  regarding VOTETEXAS Direct Mail Piece. | 3/14/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Leticia Salazar <LCalvo@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147893 | TX_00147893 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice  regarding VOTETEXAS Direct Mail Piece. | 3/14/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147894 | TX_00147895 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice  regarding VOTETEXAS Direct Mail Piece. | 3/14/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Leticia Salazar <LCalvo@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147896 | TX_00147896 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice  regarding VOTETEXAS Direct Mail Piece. | 3/14/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Salazar <LCalvo@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |
| TX_00147937 | TX_00147937 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice  regarding VOTETEXAS Direct Mail Piece. | 3/15/2012 | SOS STAFF | Dan Glotzer <dglotzer@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx. | Louri O'Leary <LO'Leary@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147938 | TX_00147939 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice  regarding VOTETEXAS Direct Mail Piece. | 3/15/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | <DGlotzer@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |
| TX_00147940 | TX_00147943 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration database. | 3/15/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Francisco Delacruz <fdelacruz@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147944 | TX_00147947 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice voter registration database. | 3/15/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Francisco Delacruz <fdelacruz@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00147948 | TX_00147951 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration database. | 3/15/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Francisco Delacruz <fdelacruz@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147952 | TX_00147955 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration database. | 3/15/2012 | SOS STAFF | Francisco Delacruz <fdelacruz@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147956 | TX_00147960 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration database. | 3/15/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Francisco Delacruz <fdelacruz@sos.state.tx.us> | <VRTeam@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Frosty Walker <FWalker@sos.state.tx.us>;Subhash Golla <SGolla@sos.state.tx.us>;John Mendoza |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147961 | TX_00147962 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/15/2012 | SOS STAFF | Monica Garcia <mgarcia@secretary of state.com> | Davis, Debbie (DDavis@hartic.com) | csanchez @business ink.com |
| TX_00147966 | TX_00147969 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration database. | 3/15/2012 | SOS STAFF | Francisco Delacruz <fdelacruz@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us> | VRTeam <VRTeam @sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us>;Martin Hinds <MHinds @sos.stat |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00147981 | TX_00147984 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter update queue. | 3/16/2012 | SOS STAFF | Francisco Delacruz <fdelacruz@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Martin Hinds <MHinds@sos.state.tx.us>;Subhash Golla <SGolla@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00147991 | TX_00147994 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding request from Galveston County on early voting forms. | 3/18/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Winn <ewinn@secretary of state.com>; Keith Ingram <kingram@secretary of state.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148006 | TX_00148007 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us> | |
| TX_00148008 | TX_00148009 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Leticia Salazar <LSalazar@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00148010 | TX_00148011 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148020 | TX_00148025 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148062 | TX_00148068 | DNP - ATTY CLIENT | confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice draft constituent response. | 3/19/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@ sos.state.tx.us> | |
| TX_00148069 | TX_00148069 | DNP - ATTY CLIENT | confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding a request for 2010 gubernatorial race list of spanish surname voters. | 3/19/2012 | SOS STAFF | Richard Parsons <RParsons@sos.state.tx.us> | Keith Ingram <KIngram@ sos.state.tx.us> | |
| TX_00148070 | TX_00148070 | DNP - ATTY CLIENT | confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding a request for 2010 gubernatorial race list of spanish surname voters. | 3/19/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148082 | TX_00148082 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00148083 | TX_00148084 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Winn <EHanshawWinn@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148100 | TX_00148101 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice.~~Email communications reflecting attorney thoughts, opinions and mental impressions. | 3/19/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ingram <KIngram@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |
| TX_00148102 | TX_00148103 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice.~~Email communications reflecting attorney thoughts, opinions and mental impressions. | 3/19/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ingram <KIngram@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148104 | TX_00148105 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |
| TX_00148138 | TX_00148140 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148145 | TX_00148147 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/19/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |
| TX_00148151 | TX_00148154 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding constituent email about voter fraud. | 3/20/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00148171 | TX_00148172 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/21/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148178 | TX_00148178 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/22/2012 | SOS STAFF | Kathy Wilson <kathy.wilson@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00148185 | TX_00148186 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Olsen public information request. | 3/22/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00148208 | TX_00148210 | DNP - ATTY CLIENT:DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148214 | TX_00148216 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148227 | TX_00148229 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148233 | TX_00148235 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148241 | TX_00148242 | DNP - ATTY CLIENT | communication email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding mass mailing to county officials about volunteer deputy registrars. | 3/22/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elections Internet <Elections@sos.state.tx.us> |
| TX_00148247 | TX_00148247 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/22/2012 | SOS STAFF | Reynolds Brissenden <reynolds.brissenden@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148249 | TX_00148249 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/22/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | 'Reynolds Brissenden' <reynolds.br issenden@te xasattorney general.gov> | |
| TX_00148250 | TX_00148250 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/22/2012 | SOS STAFF | Reynolds Brissenden <reynolds.briss enden@texasatt orneygeneral.go v> | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148292 | TX_00148292 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/23/2012 | SOS STAFF | Patrick Sweeten <patrick.sweeten@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Adam Aston <adam.aston@texasattorneygeneral.gov>;Jonathan Mitchell <jonathan.mitchell@texasattorneygeneral.gov>; Matthew Frederick <matthew.frederick@texasattorneygeneral.gov>; Reynolds Brissenden <reynolds.brissenden@texasattorneygeneral.gov> |
| TX_00148293 | TX_00148300 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148301 | TX_00148309 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148310 | TX_00148311 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/23/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00148312 | TX_00148319 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148321 | TX_00148329 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148338 | TX_00148338 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice DPS Live Check verifications. | 3/26/2012 | SOS STAFF | Louria Harrigan <lharrigan@sec retary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | Louria Harrigan <LHarrig an@sos.st ate.tx.us> |
| TX_00148339 | TX_00148361 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148362 | TX_00148363 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/26/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00148364 | TX_00148364 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/26/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | 'Jonathan Mitchell' <jonathan.mitchell@texasattorneygeneral.gov> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00148366 | TX_00148369 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Galveston county form. | 3/26/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148373 | TX_00148377 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Galveston county form. | 3/26/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00148378 | TX_00148379 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Zahira Torres public information request. | 3/26/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00148385 | TX_00148447 | DNP - ATTY CLIENT | attachment to email | | SOS STAFF | | | |
| TX_00148450 | TX_00148451 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/27/2012 | SOS STAFF | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148462 | TX_00148462 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/27/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Andrade <EAndrade @sos.state.tx .us>;Coby Shorter <CShorter@ sos.state.tx. us>;Richard Parsons <RParsons@ sos.state.tx. us>;Lorna Wassdorf <LWassdorf @sos.state.tx .us> | |
| TX_00148463 | TX_00148466 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148467 | TX_00148467 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/27/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Andrade <EAndrade @sos.state.tx .us>;Coby Shorter <CShorter@ sos.state.tx. us>;Richard Parsons <RParsons@ sos.state.tx. us>;Lorna Wassdorf <LWassdorf @sos.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148468 | TX_00148469 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 3/27/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Scott Brandt <SBrandt@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00148470 | TX_00148473 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00148478 | TX_00148479 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Torres public information request. | 3/27/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00148485 | TX_00148485 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county party chair registration. | 3/27/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148486 | TX_00148487 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county party chair registration. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00148488 | TX_00148489 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county party chair registration. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00148492 | TX_00148493 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county party chair registration. | 3/28/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Melanie Huff <MHuff@sos .state.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148494 | TX_00148495 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county party chair registration. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;M elanie Huff <MHuff@sos .state.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00148499 | TX_00148501 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county party chair registration. | 3/28/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;M elanie Huff <MHuff@sos .state.tx.us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00148531 | TX_00148532 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Galveston county election issues. | 3/29/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00148558 | TX_00148558 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Judicial Watch public information request. | 3/30/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Jennifer Templeton <JTempleto n@sos.state. tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148559 | TX_00148560 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Olsen public information request. | 3/30/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00148566 | TX_00148567 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Galveston county election issues. | 3/30/2012 | SOS STAFF | Kathy Wilson <kathy.wilson@texasattorneygeneral.gov> | Donald Glywasky <Donald.Glywasky@co.galveston.tx.us> | |
| TX_00148585 | TX_00148586 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Hart election day forms. | 4/2/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00148611 | TX_00148612 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding the Election Advisory Committee meeting suggestions. | 4/2/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Louri O'Leary <LO'Leary@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148613 | TX_00148615 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding the Olsen public information request. | 4/3/2012 | SOS STAFF | Richard Parsons <RParsons@sos .state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00148616 | TX_00148620 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148623 | TX_00148630 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148631 | TX_00148660 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148663 | TX_00148663 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148673 | TX_00148682 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148683 | TX_00148685 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Olsen public information request. | 4/3/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Richard Parsons <RParsons@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148692 | TX_00148693 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/4/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Sweeten <patrick.sweeten@texasattorneygeneral.gov>;Reynolds Brissenden <reynolds.brissenden@texasattorneygeneral.gov> |
| TX_00148696 | TX_00148697 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/4/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Sweeten <patrick.sweeten@texasattorneygeneral.gov>;Reynolds Brissenden <reynolds.brissenden@texasattorneygeneral.gov> |
| TX_00148699 | TX_00148735 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148736 | TX_00148737 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/4/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | 'Matthew Frederick' <matthew.frederick@texasattorneygeneral.gov> | Sweeten <patrick.sweeten@texasattorneygeneral.gov>;Reynolds Brissenden <reynolds.brissenden@texasattorneygeneral.gov> |
| TX_00148743 | TX_00148744 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/4/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us> | Richard Parsons <RParsons@sos.state.tx.us> |
| TX_00148746 | TX_00148782 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148783 | TX_00148784 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding combination form for 2012 approval. | 4/4/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00148789 | TX_00148790 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/4/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Esperanza Andrade <EAndrade @sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us> | Richard Parsons <RParsons@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148801 | TX_00148802 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration application. | 4/5/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Louri O'Leary <LO'Leary@ sos.state.tx. us>;Keith Ingram <KIngram@ sos.state.tx. us>;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00148807 | TX_00148811 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148812 | TX_00148814 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00148913 | TX_00148913 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/9/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov > | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148914 | TX_00148914 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/9/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00148918 | TX_00148918 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/9/2012 | SOS STAFF | Louria Harrigan <lharrigan@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Betsy Schonhoff <BSchonhoff@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00148942 | TX_00149189 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00149203 | TX_00149203 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/9/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | 'Matthew Frederick' <matthew.frederick@texasattorneygeneral.gov> | |
| TX_00149208 | TX_00149208 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/9/2012 | SOS STAFF | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00149295 | TX_00149296 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding overseas voter memo draft. | 4/10/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149309 | TX_00149310 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00149317 | TX_00149322 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00149334 | TX_00149339 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00149342 | TX_00149347 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00149351 | TX_00149352 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/11/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00149353 | TX_00149354 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/11/2012 | SOS STAFF | Kevin Hayes <kevin.hayes@texasattorneygeneral.gov> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Keith Ingram <kingram@sos.state.tx.us> | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov>;Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149380 | TX_00149453 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |
| TX_00149490 | TX_00149490 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/12/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00149491 | TX_00149491 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/12/2012 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149492 | TX_00149493 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/12/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Lee Guyette <LGuyette@ sos.state.tx. us> | Scott Brandt <SBrandt @sos.stat e.tx.us>;B etsy Schonhoff <BSchon hoff@sos.s tate.tx.us > |
| TX_00149494 | TX_00149495 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/12/2012 | SOS STAFF | Lee Guyette <LGuyette@sos. state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us> | Scott Brandt <SBrandt @sos.stat e.tx.us>;B etsy Schonhoff <BSchon hoff@sos.s tate.tx.us > |
| TX_00149519 | TX_00149519 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/16/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149607 | TX_00149621 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding VOTETEXAS draft. | 4/17/2012 | SOS STAFF | James Nino <JNino@sos.state.tx.us> | Ingram <KIngram@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | Richard Parsons <RParsons@sos.state.tx.us> |
| TX_00149629 | TX_00149629 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/17/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00149652 | TX_00149653 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding poll watcher's guide. | 4/17/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149654 | TX_00149656 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/17/2012 | SOS STAFF | Coby Shorter <CShorter@sos. state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00149662 | TX_00149696 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00149697 | TX_00149705 | DNP - ATTY CLIENT | attachment to email above | | SOS STAFF | | | |
| TX_00149707 | TX_00149722 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice VOTETEXAS draft. | 4/17/2012 | SOS STAFF | Dan Glotzer <dglotzer@secr etary of state.com> | James Nino <JNino@sos. state.tx.us>; Keith Ingram <KIngram@ sos.state.tx. us> | Richard Parsons <RParson s@sos.stat e.tx.us> |
| TX_00149723 | TX_00149739 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice VOTETEXAS draft. | 4/17/2012 | SOS STAFF | James Nino <JNino@sos.sta te.tx.us> | Parsons <RParsons@ sos.state.tx. us>;Dan Glotzer <DGlotzer@s os.state.tx.u s>;Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149804 | TX_00149806 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter fraud article. | 4/16/2012 | SOS STAFF | Coby Shorter <CShorter@sos. state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00149812 | TX_00149815 | DNP - ATTY CLIENT;TLC - ATTY CLIENT PRIV | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding precinct by precinct information. | 4/18/2012 | SOS STAFF | Louri O'Leary <loleary@secret ary of state.com> | Clare Dyer (Clare.Dyer @tlc.state.tx. us) | Betsy Schonhoff <BSchon hoff@sos.s tate.tx.us >;Keith Ingram <KIngra m@sos.st ate.tx.us> ;'Charles. McCarty @tlc.state .tx.us';'Ka ren.White @tlc.state .tx.us' |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149848 | TX_00149849 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Judicial Watch public information request. | 4/18/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149850 | TX_00149851 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Judicial Watch public information request. | 4/18/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149858 | TX_00149860 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Judicial Watch public information request. | 4/18/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx. | |
| TX_00149886 | TX_00149887 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/19/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149890 | TX_00149893 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice TEAM April meeting. | 4/20/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@s ecretary of state.com> | Louri O'Leary <LO'Leary@ sos.state.tx. us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00149896 | TX_00149899 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding TEAM April meeting. | 4/20/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Betsy Schonhoff <BSchonhoff @sos.state.tx .us>;Louri O'Leary <LO'Leary@ sos.state.tx. us> | |
| TX_00149917 | TX_00149922 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Bexar County Democratic Party review notice. | 4/20/2012 | SOS STAFF | Jennifer Templeton <jholliman@sec retary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149937 | TX_00149937 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/23/2012 | SOS STAFF | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> |
| TX_00149938 | TX_00149938 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | |
| TX_00149940 | TX_00149941 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Elections Division hotline call. | 4/23/2012 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149942 | TX_00149943 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;Adam Aston <adam.aston@texasattorneygeneral.gov>;Jay Dyer <jay.dyer@texasattorneygeneral.gov>; Patrick Sweeten <patrick.sweeten@texasattorneygeneral.gov>;Reynolds Brissende |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149944 | TX_00149945 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00149946 | TX_00149947 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00149948 | TX_00149949 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/23/2012 | SOS STAFF | Patrick Sweeten <patrick.sweeten@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Scott Brandt <sbrandt@sos.state.tx.us > | Adam Aston <adam.aston@texasattorneygeneral.gov>;Jay Dyer <jay.dyer@texasattorneygeneral.gov>; Reynolds Brissenden <reynolds.brissenden@texasattorneygeneral.gov > |
| TX_00149950 | TX_00150030 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | attachment to email above | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150031 | TX_00150032 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00150033 | TX_00150034 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Dan Glotzer <dglotzer@secretary of state.com> | Keith Ingram <kingram@secretary of state.com> | |
| TX_00150035 | TX_00150036 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding director's meeting. | 4/24/2012 | SOS STAFF | Dan Glotzer <dglotzer@secretary of state.com> | Keith Ingram <kingram@secretary of state.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150037 | TX_00150040 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Lee Guyette <LGuyette@sos. state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us> | Scott Brandt <SBrandt @sos.stat e.tx.us> |
| TX_00150041 | TX_00150045 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Lee Guyette <LGuyette@sos. state.tx.us> | Keith Ingram <KIngram@ sos.state.tx. us> | Scott Brandt <SBrandt @sos.stat e.tx.us> |
| TX_00150046 | TX_00150047 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Stacey Napier <stacey.napier @texasattorney general.gov> | Keith Ingram <kingram@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150048 | TX_00150049 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Stacey Napier <stacey.napier @texasattorney general.gov> | keith.ingra m@sos.state. tx.us | Kathleen Morris <kathleen .morris@t exasattor neygener al.gov> |
| TX_00150050 | TX_00150051 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Scott Brandt <SBrandt@s os.state.tx.u s> | |
| TX_00150052 | TX_00150053 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Stacey Napier <stacey.napier @texasattorney general.gov> | keith.ingra m@sos.state. tx.us | Kathleen Morris <kathleen .morris@t exasattor neygener al.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150054 | TX_00150055 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00150056 | TX_00150057 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Stacey Napier <stacey.napier@texasattorneygeneral.gov> | keith.ingram@sos.state.tx.us | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00150058 | TX_00150062 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150063 | TX_00150067 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Lee Guyette <LGuyette@ sos.state.tx. us> | Scott Brandt <SBrandt @sos.stat e.tx.us> |
| TX_00150070 | TX_00150071 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Scott Brandt <SBrandt@sos.s tate.tx.us> | April Hayner <AHayner@ sos.state.tx. us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00150072 | TX_00150073 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Stacey Napier <stacey.napier @texasattorney general.gov> | keith.ingra m@sos.state. tx.us | Kathleen Morris <kathleen .morris@t exasattor neygener al.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150076 | TX_00150078 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/24/2012 | SOS STAFF | Scott Brandt <SBrandt@sos.state.tx.us> | April Hayner <AHayner@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00150096 | TX_00150097 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Election's Division hotline call. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00150100 | TX_00150102 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/25/2012 | SOS STAFF | April Hayner <AHayner@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150114 | TX_00150115 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Election's Division Hotline call. | 4/25/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Louri O'Leary <LO'Leary@ sos.state.tx. us> | |
| TX_00150117 | TX_00150119 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Election's Division hotline call. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secret ary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00150120 | TX_00150122 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Election's Division hotline call. | 4/25/2012 | SOS STAFF | Keith Ingram <kingram@secr etary of state.com> | Louri O'Leary <LO'Leary@ sos.state.tx. us> | |
| TX_00150123 | TX_00150125 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Election's Division hotline call. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secret ary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150131 | TX_00150133 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Election's Division hotline call. | 4/25/2012 | SOS STAFF | Keith Ingram <kingram@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us> | |
| TX_00150134 | TX_00150136 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Election's Division hotline call. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150149 | TX_00150150 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ENR recap of meeting. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150158 | TX_00150159 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ENR recap of meeting. | 4/25/2012 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>; Jennifer Templeton <JTempleton@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150160 | TX_00150161 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ENR recap of meeting. | 4/25/2012 | SOS STAFF | Betsy Schonhoff <mschonhoff@sstate.com> | Leticia Salazar <LSalazar@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150162 | TX_00150163 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ENR recap of meeting. | 4/25/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>; Betsy Schonhoff <BSchonhoff@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

697

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150164 | TX_00150165 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ENR recap of meeting. | 4/25/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>; Jennifer Templeton <JTempleton@sos.state.tx.us>;Leticia Salazar <LSalazar@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00150208 | TX_00150311 | DNP - LEGISLATIVE PRIVILEGE | Attachment to email between Secretary of State General Counsel and US House staffer. | | SOS STAFF | | | |
| TX_00150321 | TX_00150321 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/26/2012 | SOS STAFF | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150322 | TX_00150323 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/26/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Betsy Schonhoff <BSchonhoff @sos.state.tx .us> | |
| TX_00150330 | TX_00150331 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel offered for the purpose of giving or seeking legal advice regarding military voter registration question. | 4/26/2012 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00150335 | TX_00150336 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice Judicial Watch email complaint. | 4/26/2012 | SOS STAFF | Elections Internet <elections@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150343 | TX_00150346 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 4/26/2012 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | April Hayner <AHayner@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00150396 | TX_00150396 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 8/23/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00150397 | TX_00150398 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to TX_00150396 | | SOS STAFF | | | |
| TX_00150399 | TX_00150404 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to TX_00150396 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150413 | TX_00150414 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding SB 14 IssueTrak. | 9/14/2011 | SOS STAFF | Louria Harrigan <LHarrigan@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us> |
| TX_00150415 | TX_00150416 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on proposed slide for TEAM OC. | 10/17/2011 | SOS STAFF | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Randy Moes <RMoes@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150442 | TX_00150443 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. | 11/4/2011 | SOS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150677 | TX_00150679 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding December UAT Testing. | 12/7/2011 | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Delacruz <fdelacruz@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;Martin Hinds <MHinds@sos.state.tx.us>;Subhash Golla <SGolla@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150693 | TX_00150698 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding jury wheel script. | 12/12/2011 | SOS STAFF | Madipadga, Vanisree <Vanisree.Madipadga@dps.texas.gov> | John Mendoza <JMendoza@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00150708 | TX_00150708 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. | 12/20/2011 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | John Mendoza <jmendoza@sos.state.tx.us>;Lee Guyette <lguyette@sos.state.tx.us> | Chi Au <chi.au@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Todd Giberson <Todd.Giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150709 | TX_00150710 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID. ~~. | 12/21/2011 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | 'David Falk' <david.falk@oag.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | Chi Au <chi.au@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Todd Giberson <Todd.Giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150711 | TX_00150712 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | Lee Guyette <lguyette@sos.state.tx.us>;John Mendoza <jmendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150713 | TX_00150714 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | 'David Falk' <david.falk@oag.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | Chi Au <chi.au@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Todd Giberson <Todd.Giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150715 | TX_00150716 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | Lee Guyette <lguyette@sos.state.tx.us>;John Mendoza <jmendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us>;Zahn, Joshua <joshua.zahn@oag.state.tx.us> |
| TX_00150717 | TX_00150719 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | Frosty Walker <FWalker@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150720 | TX_00150721 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | Lee Guyette <lguyette@sos.state.tx.us>;John Mendoza <jmendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us> |
| TX_00150722 | TX_00150723 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | 'David Falk' <david.falk@oag.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150724 | TX_00150726 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | Lee Guyette <lguyette@sos.state.tx.us>;John Mendoza <jmendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us> |
| TX_00150728 | TX_00150730 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/21/2011 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150731 | TX_00150733 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/22/2011 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | 'David Falk' <david.falk@oag.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150734 | TX_00150736 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/22/2011 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | Lee Guyette <lguyette@sos.state.tx.us>;John Mendoza <jmendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150737 | TX_00150740 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/22/2011 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | 'David Falk' <david.falk@oag.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150741 | TX_00150745 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/22/2011 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Lee Guyette <LGuyette@sos.state.tx.us>;'David Falk' <david.falk@oag.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> | 'Au, Chi' <chi.au@oag.state.tx.us>;'Blacklock, Jimmy' <jimmy.blacklock@oag.state.tx.us>;'Dyer, Jay' <jay.dyer@oag.state.tx.us>;'Giberson, Todd' <todd.giberson@oag.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00150746 | TX_00150750 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 12/22/2011 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | Lee Guyette <lguyette@sos.state.tx.us>;John Mendoza <jmendoza@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Blacklock, Jimmy <jimmy.blacklock@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us> |
| TX_00150795 | TX_00150800 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 1/3/2012 | SOS STAFF | Chi Au <chi.au@oag.state.tx.us> | David Falk <david.falk@oag.state.tx.us>;Lee Guyette <lguyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00151368 | TX_00151373 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and OAG offered for the purpose of giving or seeking legal advice on voter ID. | 1/4/2012 | SOS STAFF | David Falk <david.falk@oag.state.tx.us> | Lee Guyette <lguyette@sos.state.tx.us> | Au, Chi <chi.au@oag.state.tx.us>;Dyer, Jay <jay.dyer@oag.state.tx.us>;Giberson, Todd <todd.giberson@oag.state.tx.us>;Zahn, Joshua <joshua.zahn@oag.state.tx.us> |
| TX_00151764 | TX_00151766 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding TEAM defects meeting. | 1/10/2012 | SOS STAFF | Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us> | William Barfield <WBarfield@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00151769 | TX_00151771 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding TEAM defects meeting. | 1/10/2012 | SOS STAFF | William Barfield <WBarfield@sos.state.tx.us> | Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00152101 | TX_00152101 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding mass email on legislative preclearance update. | 1/18/2012 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00152102 | TX_00152103 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding mass email on legislative preclearance update. | 1/18/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00152104 | TX_00152105 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding mass email on legislative preclearance issues. | 1/18/2012 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00152118 | TX_00152119 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding mass email on legislative preclearance issues. | 1/18/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | 'ghammerlein@cco.hctx.net' | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Gregg Hnath <GHnath@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00152389 | TX_00152390 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding new vendor certification. | 1/20/2012 | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00152403 | TX_00152404 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding new vendor certification. | 1/20/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Brenda Hester <BHester@sos.state.tx.us> | |
| TX_00152438 | TX_00152439 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding new vendor certifications. | 1/20/2012 | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | VRTeam <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00152443 | TX_00152445 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding new vendor certification. | 1/20/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Martin Hinds <MHinds@sos.state.tx.us> | Francisco Delacruz <fdelacruz@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00152959 | TX_00152960 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding public information procedures. | 1/26/2012 | SOS STAFF | Melanie Best <MBest@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00152963 | TX_00152965 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding public information procedures. | 1/26/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00153074 | TX_00153075 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding Jan 2012 TEAM test. | 1/27/2012 | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | <VRTeam@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Subhash Golla <SGolla@sos.state.tx.us>;Martin Hinds |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00153076 | TX_00153077 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding Jan 2012 TEAM test. | 1/27/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us> | Guyette <LGuyette@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us>;Jalal Abuikhdair <JAbuikhdair@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Subhash Golla <SGolla@sos.state.tx.us>;Martin Hinds |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00153083 | TX_00153084 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding Jan 2012 TEAM test. | 1/27/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Brenda Hester <BHester@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00153085 | TX_00153086 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding Jan 2012 TEAM test. | 1/27/2012 | SOS STAFF | William Barfield <WBarfield@sos.state.tx.us> | Subhash Golla <SGolla@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00153358 | TX_00153359 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding certification process for voter registration services. | 1/30/2012 | SOS STAFF | Paul Miles <PMiles@sos.state.tx.us> | Brenda Hester <BHester@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00153383 | TX_00153384 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding certification process for voter registration services. | 1/30/2012 | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00153851 | TX_00153853 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/1/2012 | SOS STAFF | Scott Brandt <sbrandt@secretary of state.com> | Information Technology <InformationTechnology @sos.state.tx.us> | |
| TX_00154009 | TX_00154015 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00154219 | TX_00154225 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00154234 | TX_00154241 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00154245 | TX_00154252 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00154253 | TX_00154260 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00154261 | TX_00154331 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to TX_00154253 | | SOS STAFF | | | |
| TX_00154335 | TX_00154342 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00154343 | TX_00154349 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | Louria Harrigan <LHarrigan @sos.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00154350 | TX_00154357 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | 'lee.guyette @gmail.com' | |
| TX_00154358 | TX_00154428 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to TX_00154350 | | SOS STAFF | | | |
| TX_00154431 | TX_00154438 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00154439 | TX_00154464 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to TX_00154431 | | SOS STAFF | | | |
| TX_00154465 | TX_00154478 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to TX_00154431 | | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00154479 | TX_00154490 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to TX_00154431 | | SOS STAFF | | | |
| TX_00154491 | TX_00154498 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/2/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00154515 | TX_00154521 | REDACT:PRODUCE | Redacted personal identifying information. | 2/2/2012 | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Francisco Delacruz <fdelacruz@sos.state.tx.us>;Martin Hinds <MHinds@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us> |
| TX_00156091 | TX_00156092 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice article on voter registration. | 2/14/2012 | SOS STAFF | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00156096 | TX_00156097 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice on article on voter registration. | 2/14/2012 | SOS STAFF | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00156108 | TX_00156112 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice on article on voter registration. | 2/14/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00156115 | TX_00156120 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice on article on voter registration. | 2/14/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Brenda Hester <BHester@sos.state.tx.us>;Martin Hinds <MHinds@sos.state.tx.us> | |
| TX_00156238 | TX_00156243 | PRODUCE:REDACT | | | SOS STAFF | | | |
| TX_00156873 | TX_00157061 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding TEAM Oversight Committee. | 2/22/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00157071 | TX_00157281 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding TEAM Oversight Committee.. | 2/22/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00157282 | TX_00157514 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding TEAM Oversight Committee.. | 2/22/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Lee Guyette <LGuyette@ sos.state.tx. us> | |
| TX_00157515 | TX_00157747 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding TEAM Oversight Committee.. | 2/22/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | |
| TX_00157748 | TX_00158333 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice regarding TEAM Oversight Committee.. | 2/22/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Lee Guyette <LGuyette@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00158613 | TX_00158614 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00158615 | TX_00158617 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/24/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00158618 | TX_00158621 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00158622 | TX_00158625 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State Counsel and staff offered for the purpose of giving or seeking legal advice. | 2/24/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00158651 | TX_00158652 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/24/2012 | SOS STAFF | Elections Internet <Elections@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00158653 | TX_00158656 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/24/2012 | SOS STAFF | John Mendoza <jmendoza@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00158772 | TX_00158917 | PRODUCE:RED ACT | | | SOS STAFF | | | |
| TX_00158918 | TX_00158975 | PRODUCE:RED ACT | | | SOS STAFF | | | |
| TX_00159114 | TX_00159221 | PRODUCE:RED ACT | | | SOS STAFF | | | |
| TX_00167800 | TX_00167803 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/27/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00176343 | TX_00176346 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter ID.~~Email communications reflecting attorney thoughts, opinions and mental impressions on voter ID. | 2/27/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00176852 | TX_00176853 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving and seeking legal advice on the implementation Voter ID and the present lawsuit | | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Brenda Hester <BHester@sos.state.tx.us> | |
| TX_00177301 | TX_00177302 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving and seeking legal advice on the implementation Voter ID and the present lawsuit | | SOS STAFF | Brenda Hester <BHester@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |
| TX_00179584 | TX_00179584 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between Office of the Attorney General and Secretary of State General Counsel's Office relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | 'Jonathan Mitchell' <jonathan.mitchell@texasattorneygeneral.gov> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00179709 | TX_00179710 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Scott Brandt <sbrandt@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180150 | TX_00180152 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Office of the Attorney General, Secretary of State General Counsel's Office, and Secretary of State staff relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00180153 | TX_00180155 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Office of the Attorney General, Secretary of State General Counsel's Office, and Secretary of State staff relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00180156 | TX_00180159 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Office of the Attorney General, Secretary of State General Counsel's Office, and Secretary of State staff relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180160 | TX_00180164 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Office of the Attorney General, Secretary of State General Counsel's Office, and Secretary of State staff relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00180165 | TX_00180169 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Office of the Attorney General, Secretary of State General Counsel's Office, and Secretary of State staff relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00180170 | TX_00180174 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Office of the Attorney General, Secretary of State General Counsel's Office, and Secretary of State staff relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180209 | TX_00180209 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on unrelated legal matter | | SOS STAFF | Unspecified Sender | | |
| TX_00180210 | TX_00180211 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on unrelated legal matter | | SOS STAFF | Unspecified Sender | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00180212 | TX_00180212 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Unspecified Sender | | |
| TX_00180215 | TX_00180215 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication relating to the present lawsuit and offered for the purpose of giving or seeking legal advice. | | SOS STAFF | Unspecified Sender | | |
| TX_00180398 | TX_00180399 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff and Secretary of State General Counsel's Office  regarding unrelated issue | | SOS STAFF | Elizabeth Hanshaw Winn <8f06d342@secretary of state.com> | 'RYAN.OSBORNE@house.state.tx.us' | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180463 | TX_00180463 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00180585 | TX_00180585 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice on unrelated matter | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Geppert <cgeppert@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00180604 | TX_00180604 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | HAVA Staff <HavaStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180605 | TX_00180605 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;HAVA Staff <HavaStaff@sos.state.tx.us> | |
| TX_00180606 | TX_00180607 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;HAVA Staff <HavaStaff@sos.state.tx.us> | |
| TX_00180608 | TX_00180609 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;HAVA Staff <HavaStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180610 | TX_00180611 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;HAVA Staff <HavaStaff@sos.state.tx.us> | |
| TX_00180615 | TX_00180617 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Shameika Center <SCenter@sos.state.tx.us> |
| TX_00180618 | TX_00180619 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | HAVA Staff <HavaStaff@sos.state.tx.us>;Elec Legal <eleclegal@sos.state.tx.us> | |
| TX_00180635 | TX_00180643 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | HAVA Staff <HavaStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180648 | TX_00180653 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00180812 | TX_00180814 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00180815 | TX_00180818 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180819 | TX_00180822 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melinda Nickless <b4b2cd2e@secretary of state.com> | Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00180867 | TX_00180869 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;HAVA Staff <HavaStaff@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180872 | TX_00180874 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;HAVA Staff <HavaStaff @sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00180875 | TX_00180878 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Karen Richards <KRichards @sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;HAVA Staff <HavaStaff @sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.u | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00180879 | TX_00180879 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181002 | TX_00181005 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00181011 | TX_00181013 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Karen Richards <56b46bed@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;HAVA Staff <HavaStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181026 | TX_00181026 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Stace VanderStek <SVanderstek@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00181042 | TX_00181042 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181043 | TX_00181043 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00181044 | TX_00181046 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Stace VanderStek <SVanderstek@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181080 | TX_00181082 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Jennifer Waisath <JWaisath@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx | Elec Legal <elecleg@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181134 | TX_00181140 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, opinions, and mental impressions on unrelated lawsuit | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>;Geoff Connor <GConnor@sos.state.tx.us> | |

749

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181157 | TX_00181158 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Stace VanderStek <SVanderstek@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |
| TX_00181289 | TX_00181291 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Jennifer Waisath <JWaisath@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | Jonathan Black <JBlack@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181292 | TX_00181294 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Jennifer Waisath <JWaisath@sos.state.tx.us>;Ben Hanson <BHanson@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | Jonathan Black <JBlack@sos.state.tx.us> |
| TX_00181443 | TX_00181445 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavey@secretary of state.com> | Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181446 | TX_00181448 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwin n@secretary of state.com> | Kulhavy <JKulhavy@ sos.state.tx. us>;Melanie Best <MBest@sos .state.tx.us> ;Elec Legislative Analysts <leganaly@s os.state.tx.u s> | |
| TX_00181491 | TX_00181493 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us> | Elec Legislativ e Analysts <leganaly @sos.stat e.tx.us> |
| TX_00181494 | TX_00181496 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Nickless <MNickless @sos.state.tx .us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | Elec Legislativ e Analysts <leganaly @sos.stat e.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181651 | TX_00181652 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Ben Hanson <bhanson@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Buddy Garcia <BGarcia@sos.state.tx.us>;Elections <elec@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us> | |
| TX_00181656 | TX_00181659 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Irene Diaz <e6493593@secretary of state.com> | Ben Hanson <BHanson@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181660 | TX_00181663 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ehanshawwinn@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us>; Ben Hanson <BHanson@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00181664 | TX_00181667 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Ben Hanson <bhanson@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181668 | TX_00181672 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Ann McGeehan <0b1fa0ba@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us>; Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00181673 | TX_00181673 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <eleccleg@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00181792 | TX_00181794 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <eleccleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181795 | TX_00181806 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>; Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00181807 | TX_00181807 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx | Elec Legal <elecleg@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181808 | TX_00181808 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Irene Diaz <e6493593@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00181863 | TX_00181863 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181877 | TX_00181877 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melinda Nickless <MNickless @sos.state.tx .us> | Legal <elecleg@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00181883 | TX_00181888 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00181895 | TX_00181895 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181946 | TX_00181946 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <eleccleg@sos.state.tx.us> | |
| TX_00181961 | TX_00181962 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <eleccleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00181966 | TX_00181976 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00181982 | TX_00181982 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182016 | TX_00182017 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Amy Mitchell <AMitchell@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00182028 | TX_00182028 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Leticia Salazar <LCalvo@sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us> |
| TX_00182029 | TX_00182030 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kim Riber <KSutton@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182031 | TX_00182032 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Kim Kizer <KSutton@sos.state.tx.us>;Elec Legislative Analysts <leganaly@sos.state.tx.u | |
| TX_00182034 | TX_00182034 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182035 | TX_00182036 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182040 | TX_00182041 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Melin da Nickless <MNickless @sos.state.tx .us>;Elizabe th Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;M elanie Best <MBest@sos .state.tx.us> ;Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00182042 | TX_00182042 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <elecleg@sos .state.tx.us> | Ann McGeeha n <AMcGee han@sos.s tate.tx.us > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182043 | TX_00182044 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00182066 | TX_00182068 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Katie Morrissey <KMorrissey@sos.state.tx.us> | Barbara Strain <BStrain@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182069 | TX_00182071 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Katie Morrissey <KMorrissey@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | |
| TX_00182072 | TX_00182072 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182073 | TX_00182073 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00182097 | TX_00182097 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00182151 | TX_00182151 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Mitchell <AMitchell@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182152 | TX_00182153 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Amy Mitchell <AMitchell@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00182154 | TX_00182154 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Amy Mitchell <AMitchell@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182155 | TX_00182156 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Mitchell <AMitchell@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <eleceleg@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00182157 | TX_00182158 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Amy Mitchell <AMitchell@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <eleceleg@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182159 | TX_00182160 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Mitchell <AMitchell@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <eleclleg@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx | |
| TX_00182170 | TX_00182170 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182173 | TX_00182174 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Amy Mitchell <AMitchell@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182175 | TX_00182176 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Amy Mitchell <AMitchell@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182177 | TX_00182179 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Amy Mitchell <AMitchell@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00182180 | TX_00182181 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182182 | TX_00182183 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us> |
| TX_00182184 | TX_00182185 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182186 | TX_00182191 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Amy Mitchell <AMitchell@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182192 | TX_00182197 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Amy Mitchell <AMitchell@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182207 | TX_00182207 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |
| TX_00182208 | TX_00182209 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182210 | TX_00182211 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00182212 | TX_00182214 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |
| TX_00182215 | TX_00182216 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182217 | TX_00182218 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us> |
| TX_00182220 | TX_00182221 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00182222 | TX_00182223 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182224 | TX_00182225 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us> |
| TX_00182226 | TX_00182227 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182228 | TX_00182230 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Scott Haywood <SHaywood @sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Jay Dyer <JDyer@sos.state.tx.us>; Melinda Nickless <MNickless @sos.state.tx.us> | Elec Legal <elecleg@sos.state.tx.us>;Katie Morrissey <KMorrissey@sos.state.tx.us> |
| TX_00182234 | TX_00182234 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Cristina Ruiz <CRuiz@sos.state.tx.us>; Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182236 | TX_00182236 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |
| TX_00182404 | TX_00182405 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <elecleg@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us>;Kim Kizer <KKizer@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182412 | TX_00182413 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Bernard <HBernard @sos.state.tx .us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <elecleg@sos .state.tx.us> ;Melinda Nickless <MNickless @sos.state.tx .us> | |
| TX_00182416 | TX_00182419 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Elizabet h Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <elecleg@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182449 | TX_00182461 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Jay Dyer <JDyer@sos.state.tx.us> | |
| TX_00182505 | TX_00182505 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182506 | TX_00182506 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00182557 | TX_00182558 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us>;Katherine Morrissey <KMorrissey@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182559 | TX_00182560 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Katherine Morrissey <kmorrissey@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00182561 | TX_00182562 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Katherine Morrissey <kmorrissey@secretary of state.com> | <DGlotzer@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Katherine Morrissey <KMorrissey @sos.state.tx .us>;Dan Glotzer <DGlotzer@s os.state.tx.u s>;Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Elec Legal <ElecLegal@ sos.state.tx. us>;Paul Miles <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. | |
| TX_00182563 | TX_00182564 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | | |
| TX_00182568 | TX_00182572 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Melin da Nickless <MNickless @sos.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182583 | TX_00182583 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Cristina Blanton <CBlanton@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00182647 | TX_00182647 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Cristina Blanton <CBlanton@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00182648 | TX_00182648 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Cristina Blanton <CBlanton@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182649 | TX_00182650 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Cristina Blanton <CBlanton@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00182653 | TX_00182654 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00182655 | TX_00182661 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182664 | TX_00182667 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00182682 | TX_00182693 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00182694 | TX_00182700 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182708 | TX_00182711 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Cristina Blanton <CBlanton@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |
| TX_00182716 | TX_00182716 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182717 | TX_00182719 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00182720 | TX_00182720 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182723 | TX_00182724 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Kim Kizer <KKizer@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182727 | TX_00182730 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00182735 | TX_00182735 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Mary Kay Spellman <MSpellman@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182736 | TX_00182736 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Mary Kay Spellman <MSpellman@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |
| TX_00182742 | TX_00182743 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182745 | TX_00182746 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Elections Internet <Elections@sos.state.tx. | |
| TX_00182747 | TX_00182765 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00182778 | TX_00182779 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Jessica Escobar <JEscobar@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182787 | TX_00182859 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Heather Bernard <HBernard@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182863 | TX_00182863 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182869 | TX_00182869 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Cristina Blanton <CBlanton@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00182870 | TX_00182871 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Cristina Blanton <CBlanton@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182916 | TX_00182917 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melinda Nickless <MNickless@sos.state.tx.us>;Heather Bernard <HBernard@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx | |
| TX_00182920 | TX_00182923 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melinda Nickless <MNickless@sos.state.tx.us> | Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182924 | TX_00182925 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Scott Haywood <SHaywood@sos.state.tx.us>;Ashley Burton <ABurton@sos.state.tx.us> | |
| TX_00182931 | TX_00182933 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182934 | TX_00182935 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00182936 | TX_00182939 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182994 | TX_00182996 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00182997 | TX_00182999 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Best <MBest@sos .state.tx.us> ;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;M elinda Nickless <MNickless @sos.state.tx .us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183011 | TX_00183014 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183019 | TX_00183060 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183068 | TX_00183120 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Jessica Escobar <JEscobar@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183121 | TX_00183124 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00183125 | TX_00183126 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183162 | TX_00183164 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183165 | TX_00183168 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183194 | TX_00183197 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183205 | TX_00183208 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183245 | TX_00183248 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Jessica Escobar <JEscobar@ sos.state.tx. us>;Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Elizabet h Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00183259 | TX_00183260 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Escobar <JEscobar@ sos.state.tx. us>;Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183261 | TX_00183262 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183263 | TX_00183266 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kulhavy <JKulhavy@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183267 | TX_00183270 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kulhavy <JKulhavy@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183282 | TX_00183288 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183312 | TX_00183313 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00183354 | TX_00183354 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Jessica Escobar <JEscobar@ sos.state.tx. us>;Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Elizabet h Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183355 | TX_00183357 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Jessica Escobar <JEscobar@ sos.state.tx. us>;Elizabet h Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00183418 | TX_00183419 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00183438 | TX_00183439 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183505 | TX_00183506 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Escobar <JEscobar@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183535 | TX_00183536 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Randall Dillard <RDillard@sos.state.tx.us>;Ashley Burton <ABurton@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183614 | TX_00183615 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00183681 | TX_00183684 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Jessica Escobar <JEscobar@ sos.state.tx. us>;Joseph Kulhavy <JKulhavy@ sos.state.tx. us>;Elizabet h Hanshaw Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00183742 | TX_00183742 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Kathryn Nealy <Kathryn.Neal y@co.gregg.tx.u s> | Melinda Nickless <MNickless @sos.state.tx .us>;Paul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183747 | TX_00183747 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melinda Nickless <mnickless@secretary of state.com> | 'Kathryn Nealy' <Kathryn.Nealy@co.gregg.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00183762 | TX_00183763 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00183778 | TX_00183780 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183786 | TX_00183789 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183821 | TX_00183822 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00183827 | TX_00183828 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183838 | TX_00183839 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Jessica Escobar <jescobar@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00183841 | TX_00183841 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | | | |
| TX_00183843 | TX_00183843 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | | | |
| TX_00183847 | TX_00183848 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183861 | TX_00183872 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183873 | TX_00183874 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183875 | TX_00183876 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00183878 | TX_00183881 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183882 | TX_00183886 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00183892 | TX_00183892 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00183913 | TX_00183924 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00183942 | TX_00183943 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos .state.tx.us> | Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00183966 | TX_00183966 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00183967 | TX_00183967 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |
| TX_00183988 | TX_00183995 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Randall Dillard <RDillard@sos.state.tx.us>;Ashley Burton <ABurton@sos.state.tx.us> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>; Melinda Nickless <MNickless@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> |

825

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184098 | TX_00184099 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00184258 | TX_00184259 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184279 | TX_00184279 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00184304 | TX_00184304 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melinda Nickless <MNickless@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00184307 | TX_00184308 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184320 | TX_00184325 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | | | |
| TX_00184329 | TX_00184335 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | | | |
| TX_00184339 | TX_00184341 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184347 | TX_00184348 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melinda Nickless <MNickless @sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00184349 | TX_00184350 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184353 | TX_00184355 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00184479 | TX_00184479 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184541 | TX_00184541 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184546 | TX_00184547 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;AJ Harper <ajharper@sos.stat |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184548 | TX_00184549 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;AJ Harper <ajharper@sos.stat |
| TX_00184554 | TX_00184554 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184564 | TX_00184565 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184592 | TX_00184592 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless @sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00184593 | TX_00184594 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184595 | TX_00184596 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00184597 | TX_00184599 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00184600 | TX_00184602 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184603 | TX_00184605 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00184619 | TX_00184621 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184637 | TX_00184637 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legislative Analysts <ElecLegislativeAnalysts@sos.state.tx.us> | |
| TX_00184638 | TX_00184639 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us>;Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legislative Analysts <ElecLegislativeAnalysts@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184677 | TX_00184678 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00184684 | TX_00184685 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Hanshaw Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184698 | TX_00184699 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00184702 | TX_00184706 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Hanshaw Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00184785 | TX_00184786 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us>;Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us>;Kim Thole <KThole@so s.state.tx.us > | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184792 | TX_00184792 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legislative Analysts <ElecLegislativeAnalysts@sos.state.tx.us> | |
| TX_00184861 | TX_00184861 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00184862 | TX_00184863 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us> | Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184864 | TX_00184876 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state. | |
| TX_00184914 | TX_00184920 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00184921 | TX_00184922 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kim Beal <KBeal@sos.state.tx.us>; Melanie Huff <MHuff@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184965 | TX_00184966 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us> | |
| TX_00184967 | TX_00184967 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00184968 | TX_00184968 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00184989 | TX_00184989 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us> | |
| TX_00184991 | TX_00184992 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00184995 | TX_00184996 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00185027 | TX_00185028 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Melanie Best <MBest@sos .state.tx.us> | |
| TX_00185029 | TX_00185030 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Kim Beal <KBeal@sos. state.tx.us> | |
| TX_00185031 | TX_00185032 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185128 | TX_00185132 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00185133 | TX_00185137 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Jessica Escobar <JEscobar@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx. | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185145 | TX_00185147 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00185263 | TX_00185266 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00185274 | TX_00185275 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185276 | TX_00185277 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |
| TX_00185278 | TX_00185279 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185280 | TX_00185281 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secr etary of state.com> | Kulhavy <JKulhavy@ sos.state.tx. us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us>;Karen Richards <KRichards @sos.state.tx .us> | |
| TX_00185282 | TX_00185283 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Kulhavy <JKulhavy@ sos.state.tx. us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us>;Karen Richards <KRichards @sos.state.tx .us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185284 | TX_00185285 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx | |
| TX_00185286 | TX_00185287 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185288 | TX_00185289 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |
| TX_00185290 | TX_00185291 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00185292 | TX_00185294 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185308 | TX_00185310 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |
| TX_00185347 | TX_00185348 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Shameika Franklin <SFranklin@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185369 | TX_00185369 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |
| TX_00185394 | TX_00185395 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us> |
| TX_00185435 | TX_00185435 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185437 | TX_00185437 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00185438 | TX_00185439 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00185449 | TX_00185451 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185452 | TX_00185453 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00185455 | TX_00185456 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00185457 | TX_00185458 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185465 | TX_00185467 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00185469 | TX_00185471 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00185721 | TX_00185723 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kim Beal <KBeal@sos.state.tx.us>; Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185728 | TX_00185729 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00185730 | TX_00185731 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00185767 | TX_00185767 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Juanita Woods <JWoods@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185785 | TX_00185786 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00185791 | TX_00185792 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Melanie Best <MBest@sos .state.tx.us> | |
| TX_00185807 | TX_00185809 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Karen Richards <KRichards @sos.state.tx .us>;Elizabe th Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185810 | TX_00185811 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00185881 | TX_00185883 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00185886 | TX_00185890 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00185891 | TX_00185894 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00185923 | TX_00185925 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00185998 | TX_00185999 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00186000 | TX_00186002 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186006 | TX_00186009 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00186058 | TX_00186061 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00186079 | TX_00186079 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00186084 | TX_00186085 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Aransas County Clerks Office <pfriebele@aransascounty.org> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186088 | TX_00186090 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00186091 | TX_00186093 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00186094 | TX_00186096 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00186097 | TX_00186099 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00186100 | TX_00186102 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186103 | TX_00186105 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00186145 | TX_00186149 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00186153 | TX_00186157 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Mela nie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186158 | TX_00186159 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Mary Kay Spellman <MSpellman@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |
| TX_00186160 | TX_00186161 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Mary Kay Spellman <MSpellman@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186162 | TX_00186166 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00186167 | TX_00186171 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00186172 | TX_00186176 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186177 | TX_00186181 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00186206 | TX_00186206 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Stephen R. Raborn <srraborn@tarrantcounty.com> | |
| TX_00186207 | TX_00186207 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186208 | TX_00186208 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Huff <MHuff@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00186209 | TX_00186209 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;M elanie Huff <MHuff@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186210 | TX_00186210 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Randall Dillard <RDillard@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00186243 | TX_00186243 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Woods <JWoods@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | Kim Thole <KThole@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186244 | TX_00186244 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us | Kim Thole <KThole@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186245 | TX_00186246 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us | Kim Thole <KThole@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186247 | TX_00186248 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Woods <JWoods@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | Kim Thole <KThole@sos.state.tx.us> |
| TX_00186249 | TX_00186250 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Woods <JWoods@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | Kim Thole <KThole@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186413 | TX_00186416 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00186420 | TX_00186420 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00186421 | TX_00186421 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | Kim Thole <KThole@ sos.state.t x.us>;Ann McGeeha n <AMcGee han@sos.s tate.tx.us > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186424 | TX_00186425 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00186442 | TX_00186447 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Kim Beal <KBeal@sos.state.tx.us>; Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186452 | TX_00186455 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00186476 | TX_00186476 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00186477 | TX_00186477 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186490 | TX_00186492 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00186650 | TX_00186651 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |
| TX_00186674 | TX_00186676 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186706 | TX_00186707 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Mary Kay Spellman <MSpellman @sos.state.tx .us>;Kim Beal <KBeal@sos. state.tx.us> | |
| TX_00186708 | TX_00186709 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Mary Kay Spellman <mspellman@se cretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Kim Beal <KBeal@sos. state.tx.us> | |
| TX_00186710 | TX_00186711 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Mary Kay Spellman <MSpellman @sos.state.tx .us>;Kim Beal <KBeal@sos. state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186726 | TX_00186730 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00186902 | TX_00186905 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | | <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186911 | TX_00186912 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elections Internet <elections@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00186917 | TX_00186920 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00186923 | TX_00186925 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00186953 | TX_00186954 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00186955 | TX_00186956 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00187009 | TX_00187012 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187013 | TX_00187015 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187020 | TX_00187022 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187023 | TX_00187025 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187058 | TX_00187061 | DNP - ATTY CLIENT | Confidential email among Secretary of State General Counsel attorneys sent for the purpose of giving or seeking legal advice on SB14. | 1/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187064 | TX_00187064 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Keeling <DKeeling@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | Jim Beck <JBeck@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us> |
| TX_00187066 | TX_00187066 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00187067 | TX_00187077 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | 'countyclerk@hamiltoncountytx.org' | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187079 | TX_00187081 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | | | |
| TX_00187120 | TX_00187120 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding amendments to SB 14. | 1/27/2011 | SOS STAFF | Leticia Salazar <lsalazar@secre tary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00187121 | TX_00187121 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding HAVA. | 1/27/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;Dan Glotzer <DGlotzer@s os.state.tx.u s>;Leticia Salazar <LCalvo@so s.state.tx.us | Paul Miles <PMiles@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187168 | TX_00187168 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187169 | TX_00187169 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187170 | TX_00187170 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00187171 | TX_00187172 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187173 | TX_00187174 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00187175 | TX_00187176 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00187177 | TX_00187179 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00187180 | TX_00187182 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187183 | TX_00187188 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00187204 | TX_00187210 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187218 | TX_00187218 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187225 | TX_00187225 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |
| TX_00187262 | TX_00187263 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187300 | TX_00187301 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kim Beal <KBeal@sos.state.tx.us>; Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187302 | TX_00187303 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Kim Beal <KBeal@sos.state.tx.us>; Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us | |
| TX_00187313 | TX_00187314 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/21/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187318 | TX_00187319 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/22/2011 | SOS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187320 | TX_00187322 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00187324 | TX_00187325 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/22/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187343 | TX_00187345 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187348 | TX_00187351 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00187354 | TX_00187357 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00187358 | TX_00187362 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187364 | TX_00187365 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/23/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187370 | TX_00187371 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/24/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187374 | TX_00187375 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/25/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187385 | TX_00187386 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/28/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187387 | TX_00187387 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187388 | TX_00187388 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187389 | TX_00187389 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Kim Beal <kbeal@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187390 | TX_00187390 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Kim Beal <KBeal@sos.state.tx.us>; Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187391 | TX_00187392 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/2/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187399 | TX_00187400 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/2/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187403 | TX_00187404 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Kim Beal <KBeal@sos.state.tx.us> | |
| TX_00187405 | TX_00187406 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding peace officer qualifications. | 3/3/2011 | SOS STAFF | Kim Beal <kbeal@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00187407 | TX_00187408 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/3/2011 | SOS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187413 | TX_00187414 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/4/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187425 | TX_00187427 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Joseph Kulhavy <JKulhavy@ sos.state.tx. us> | Elec Legal <ElecLeg al@sos.sta te.tx.us> |
| TX_00187436 | TX_00187438 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Joseph Kulhavy <JKulhavy@ sos.state.tx. us> | |
| TX_00187447 | TX_00187450 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00187451 | TX_00187453 | DNP - ATTY CLIENT | Confidential communication among Secretary of State General Counsel's Office and Secretary of State staff offered for the purpose of giving or seeking legal advice | | SOS STAFF | Joseph Kulhavy <jkulhavy@secr etary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00187454 | TX_00187455 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/5/2011 | SOS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Paul Miles <pmiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187459 | TX_00187461 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/8/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187465 | TX_00187466 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/9/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187472 | TX_00187473 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/10/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187479 | TX_00187480 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/11/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187491 | TX_00187492 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/12/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187514 | TX_00187516 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/14/2011 | SOS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187519 | TX_00187522 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/15/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187530 | TX_00187534 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/15/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187547 | TX_00187552 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/16/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187597 | TX_00187602 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/17/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187615 | TX_00187619 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/18/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187625 | TX_00187629 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/21/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187630 | TX_00187636 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 904 | 3/22/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Kim Beal <KBeal@sos.state.tx.us>; Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187644 | TX_00187648 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/23/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187665 | TX_00187665 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 3/23/2011 | SOS STAFF | Kim Beal <kbeal@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187666 | TX_00187666 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 3/23/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Kim Beal <KBeal@sos.state.tx.us> | |
| TX_00187667 | TX_00187667 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 3/23/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Leticia Salazar <LCalvo@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187668 | TX_00187668 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 3/23/2011 | SOS STAFF | Kim Beal <kbeal@secretary of state.com> | Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00187669 | TX_00187670 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 3/23/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Richards <KRichards@sos.state.tx.us>;Kim Beal <KBeal@sos.state.tx.us>; Leticia Salazar <LCalvo@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187671 | TX_00187672 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding groundwater district elections. | 3/23/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187673 | TX_00187677 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/24/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187678 | TX_00187679 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election and law enforcement issues. | 3/24/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00187680 | TX_00187680 | DNP - ATTY CLIENT | Photograph of unidentified man.  Attachment to TX 00187678. | | SOS STAFF | | | |
| TX_00187681 | TX_00187683 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/24/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187684 | TX_00187685 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election and law enforcement issues. | 3/24/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00187686 | TX_00187686 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 3/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187687 | TX_00187687 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 3/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187688 | TX_00187689 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 3/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187690 | TX_00187694 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/25/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187699 | TX_00187705 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding information to be posted to SOS website with respect to procedures for candidates in 2011-2012. | 3/25/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00187706 | TX_00187716 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding information to be posted to SOS website with respect to procedures for candidates in 2011-2012. | 3/25/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;SpecialProjects <SpecialProjects@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187717 | TX_00187718 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local elections and candidacy issues in Brownsville, Texas city elections.. | 3/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00187719 | TX_00187722 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local elections and candidacy issues.  Document appears to be attachment to Document TX_00187717 | 3/25/2011 | SOS STAFF | | | |
| TX_00187723 | TX_00187724 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local elections and candidacy issues in Brownsville, Texas City elections. | 3/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187725 | TX_00187728 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local elections and candidacy issues in Brownsville, Texas city elections.  Document appears to be attachment to Document TX_00187723. | 3/25/2011 | SOS STAFF | | | |
| TX_00187731 | TX_00187732 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local elections in Brownsville, Texas. | 3/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00187735 | TX_00187738 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/25/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187743 | TX_00187744 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187750 | TX_00187753 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/29/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187757 | TX_00187758 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding a school board election in Beaumont, Texas. | 3/29/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00187759 | TX_00187767 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding a school board election in Beaumont, Texas. Document appears to be an attachment to Document TX_00187759. | 3/29/2011 | SOS STAFF | | | |
| TX_00187768 | TX_00187768 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issue involving the City of Willow Park | 3/29/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187769 | TX_00187770 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding S.B. 14. | 3/29/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00187771 | TX_00187772 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding S.B. 14. | 3/29/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00187773 | TX_00187776 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/30/2011 | SOS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Paul Miles <pmiles@sos .state.tx.us> | |
| TX_00187782 | TX_00187785 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local elections and local precincts. | 3/30/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00187786 | TX_00187789 | DNP - ATTY CLIENT | Confidential communication between SOS attorneys regarding Telilcon reports. | 3/31/2011 | SOS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Paul Miles <pmiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187805 | TX_00187808 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | SOS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187809 | TX_00187812 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | SOS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187813 | TX_00187816 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187820 | TX_00187820 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local use of sample ballots. | 4/1/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187821 | TX_00187822 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local use of sample ballots. | 4/1/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00187823 | TX_00187826 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/2/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187830 | TX_00187833 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/4/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187837 | TX_00187838 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding a local runoff election. | 4/4/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187845 | TX_00187848 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/5/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187866 | TX_00187866 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding status of SB 14. | 4/5/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00187870 | TX_00187873 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/6/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187881 | TX_00187884 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/7/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00187895 | TX_00187898 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/8/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187921 | TX_00187924 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/9/2011 | SOS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Paul Miles <pmiles@sos .state.tx.us> | |
| TX_00187953 | TX_00187957 | DNP - ATTY CLIENT | Document is an application for a place on the ballot for City Council, Place 1 for the City of White Settlement. Document may be an attachment to another document. | | SOS STAFF | Unknown | Unknown | |
| TX_00187958 | TX_00187958 | DNP - ATTY CLIENT | Document is an application for a place on the ballot for City Council, Place 1 for the City of White Settlement. Document may be an attachment to another document. | | SOS STAFF | Unknown | Unknown | |
| TX_00187962 | TX_00187966 | DNP - ATTY CLIENT | Document is an application for a place on the ballot for City Council, Place 1 for the City of White Settlement. Document may be an attachment to another document. | | SOS STAFF | Unknown | Unknown | |
| TX_00187967 | TX_00187967 | DNP - ATTY CLIENT | Document is an application for a place on the ballot for City Council, Place 1 for the City of White Settlement. Document may be an attachment to another document. | | SOS STAFF | Unknown | Unknown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00187968 | TX_00187971 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/12/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188030 | TX_00188033 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/13/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188048 | TX_00188051 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/14/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188054 | TX_00188055 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues in Dallas County. | 4/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188056 | TX_00188058 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues in Dallas County. | 4/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us> |
| TX_00188059 | TX_00188062 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/15/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188070 | TX_00188071 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding S.B. 14. | 4/15/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188075 | TX_00188078 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/15/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188095 | TX_00188098 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/19/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188216 | TX_00188216 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding a candidacy issue for an election involving a local school district. | 4/19/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188217 | TX_00188217 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding a candidacy issue for an election involving a local school district. | 4/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188220 | TX_00188220 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding a candidacy issue for an election involving a local school district. | 4/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188221 | TX_00188224 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/20/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188248 | TX_00188251 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/21/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188264 | TX_00188268 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the administration of elections. | 4/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00188269 | TX_00188270 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the administration of elections. | 4/21/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00188271 | TX_00188273 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the administration of elections. | 4/21/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188283 | TX_00188286 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/22/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188298 | TX_00188301 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/25/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188317 | TX_00188320 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding voter qualifications and registration. | 4/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188324 | TX_00188327 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/27/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188347 | TX_00188350 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/28/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188364 | TX_00188368 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the administration of elections. | 4/28/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00188369 | TX_00188372 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/29/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188400 | TX_00188403 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 4/30/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188413 | TX_00188414 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding primary election polling place locations. | 5/2/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188416 | TX_00188419 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/3/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188420 | TX_00188420 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding joint early voting locations. | 5/3/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188438 | TX_00188441 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding S.B. 100 | 5/3/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188442 | TX_00188445 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/4/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188458 | TX_00188461 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/5/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188468 | TX_00188471 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/6/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188477 | TX_00188484 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding recently filed litigation. | 5/6/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188485 | TX_00188492 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding recently filed litigation. | 5/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188493 | TX_00188493 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding voter complaint forms. | 5/6/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188494 | TX_00188494 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding voter conduct at polling locations. | 5/6/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188495 | TX_00188495 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding voter conduct at polling locations. | 5/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188496 | TX_00188500 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice. | 5/6/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188504 | TX_00188504 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding voter conduct at polling locations. | 5/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188505 | TX_00188508 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/6/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188512 | TX_00188513 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues in the City of Taft. | 5/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188514 | TX_00188517 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/10/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188518 | TX_00188518 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues in the City of Taft | 5/10/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188523 | TX_00188526 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/11/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188557 | TX_00188560 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/12/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188572 | TX_00188577 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and staff regarding the general administration of elections. | 5/12/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00188582 | TX_00188585 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/13/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188590 | TX_00188592 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/14/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188593 | TX_00188593 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding S.B. 14. | 5/14/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188594 | TX_00188598 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding S.B. 14..  Document may be an attachment to Document TX_00188593. | 5/14/2011 | SOS STAFF | | | |
| TX_00188608 | TX_00188608 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the administration of certain local elections. | 5/16/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188609 | TX_00188610 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the administration of certain local elections. | 5/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188611 | TX_00188611 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding S.B. 14 | 5/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00188612 | TX_00188614 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/17/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188617 | TX_00188617 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding certain local elections. | 5/17/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188618 | TX_00188618 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding certain local elections. | 5/17/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188619 | TX_00188620 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding certain local elections. | 5/17/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188625 | TX_00188626 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding certain local elections. | 5/17/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Huff <MHuff@sos .state.tx.us> ;Ann McGeehan <AMcGeehan@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00188635 | TX_00188637 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/18/2011 | SOS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Paul Miles <pmiles@sos .state.tx.us> | |
| TX_00188642 | TX_00188642 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state. tx.us>;Paul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188643 | TX_00188643 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00188644 | TX_00188645 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00188649 | TX_00188649 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00188650 | TX_00188650 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188653 | TX_00188654 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 5/18/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188655 | TX_00188656 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 5/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188657 | TX_00188658 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 5/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188661 | TX_00188663 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/19/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188664 | TX_00188669 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and staff regarding the general administration of elections. | 5/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188670 | TX_00188672 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 5/19/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188673 | TX_00188675 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issues. | 5/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00188676 | TX_00188678 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and staff regarding local election issues. | 5/19/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188679 | TX_00188681 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local issues. | 5/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188682 | TX_00188684 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/20/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188687 | TX_00188689 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and staff regarding a local election issue in the City of Jasper. | 5/20/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00188692 | TX_00188695 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/21/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188696 | TX_00188698 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/22/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188709 | TX_00188711 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and staff regarding the general administration of elections. | 5/23/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00188712 | TX_00188715 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/24/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188719 | TX_00188735 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partial confidential communication between SOS staff and attorneys regarding a local election issue. | 5/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00188736 | TX_00188738 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding a local election issue. | 5/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188741 | TX_00188744 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/25/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188745 | TX_00188745 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00188746 | TX_00188750 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  Document is an attachment to Document TX_188745. | 5/25/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188751 | TX_00188752 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/25/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Richards <KRichards@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> |
| TX_00188753 | TX_00188756 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/26/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00188759 | TX_00188763 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and staff regarding the general administration of elections. | 5/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00188764 | TX_00188764 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00188765 | TX_00188774 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  Document is an attachment to TX _188764. | 5/26/2011 | SOS STAFF | | | |
| TX_00188776 | TX_00188776 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/26/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00188777 | TX_00188780 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/27/2011 | SOS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Paul Miles <pmiles@sos .state.tx.us> | |
| TX_00188789 | TX_00188789 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding Hispanic Surname VR data. | 5/27/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00188790 | TX_00189030 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding Hispanic Surname VR data.  This document is an attachment to Document TX 1887889. | 5/27/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189032 | TX_00189034 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/28/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00189039 | TX_00189041 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/29/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00189042 | TX_00189044 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/30/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00189049 | TX_00189052 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/30/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189059 | TX_00189059 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 5/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |
| TX_00189060 | TX_00189063 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 6/1/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00189070 | TX_00189072 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 6/2/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189073 | TX_00189075 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 6/2/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00189078 | TX_00189078 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/2/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189079 | TX_00189079 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/3/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | |
| TX_00189080 | TX_00189084 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  Document is an attachment to TX_00189079. | 6/3/2011 | SOS STAFF | | | |
| TX_00189085 | TX_00189085 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/3/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189086 | TX_00189090 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  This document is an attachment to TX 00189085. | 6/3/2011 | SOS STAFF | | | |
| TX_00189099 | TX_00189099 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | |
| TX_00189100 | TX_00189104 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  This document is an attachment to TX 00189099. | 6/6/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189105 | TX_00189105 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;Kare n Richards <KRichards @sos.state.tx .us>;Paul Miles <PMiles@sos .state.tx.us> ;Leticia Salazar <LCalvo@so s.state.tx.us | |
| TX_00189106 | TX_00189110 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  This document is an attachment to TX 00189105. | 6/6/2011 | SOS STAFF | | | |
| TX_00189111 | TX_00189111 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/6/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189112 | TX_00189112 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/6/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00189113 | TX_00189113 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189114 | TX_00189114 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189118 | TX_00189119 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189120 | TX_00189121 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189126 | TX_00189127 | DNP - ATTY CLIENT;TLC - ATTY CLIENT PRIV | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/6/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189133 | TX_00189134 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189135 | TX_00189137 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189138 | TX_00189140 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189141 | TX_00189143 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189144 | TX_00189146 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189147 | TX_00189147 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189148 | TX_00189149 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189158 | TX_00189158 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189159 | TX_00189159 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189160 | TX_00189169 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  Document is an attachment to TX_00189159. | 6/9/2011 | SOS STAFF | | | |
| TX_00189170 | TX_00189170 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of recently enacted legislation. | 6/13/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189171 | TX_00189171 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of recently enacted legislation. | 6/13/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00189172 | TX_00189174 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 6/14/2011 | SOS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | Paul Miles <pmiles@sos.state.tx.us> | |
| TX_00189206 | TX_00189210 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS staff regarding the general administration of elections. | 6/15/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189257 | TX_00189258 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS staff and attorneys, and a member of the public, regarding address confirmation forms. | 6/16/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189267 | TX_00189269 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS staff and attorneys, and a member of the public, regarding address confirmation forms. | 6/16/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189270 | TX_00189272 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS staff and attorneys, and a member of the public, regarding address confirmation forms. | 6/16/2011 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189273 | TX_00189275 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS staff and attorneys, and a member of the public, regarding address confirmation forms. | 6/16/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Leticia Salazar <LCalvo@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189276 | TX_00189278 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS staff and attorneys, and a member of the public, regarding address confirmation forms. | 6/16/2011 | SOS STAFF | Leticia Salazar <lsalazar@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189281 | TX_00189283 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding election day voting centers. | 6/17/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00189284 | TX_00189286 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding election day voting centers. | 6/17/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189304 | TX_00189305 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 6/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00189322 | TX_00189322 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 6/22/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00189332 | TX_00189333 | PRODUCE;RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a local election official regarding submissions to the Justice Department under the VRA. | 6/22/2011 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Eliza beth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00189334 | TX_00189336 | PRODUCE;RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a local election official regarding submissions to the Justice Department under the VRA.  This document appears to be an attachment to TX_00189332. | 6/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189337 | TX_00189338 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a local election official regarding submissions to the Justice Department under the VRA. | 6/22/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189339 | TX_00189352 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission. | 6/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189353 | TX_00189362 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189363 | TX_00189376 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |
| TX_00189377 | TX_00189398 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |
| TX_00189399 | TX_00189406 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |
| TX_00189407 | TX_00189414 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189415 | TX_00189433 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |
| TX_00189434 | TX_00189439 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |
| TX_00189440 | TX_00189444 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 preclearance submission.  This document may be an attachment to TX 189339. | 6/24/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189445 | TX_00189447 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 100 and SJR 37 preclearance submissions. | 6/24/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> |
| TX_00189448 | TX_00189451 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding HB 2194 preclearance submission. | 6/24/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00189452 | TX_00189456 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding HB 2194 preclearance submission. This document may be an attachment to TX_00189448. | 6/24/2011 | SOS STAFF | | | |
| TX_00189466 | TX_00189469 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding HB 2194 preclearance submission. | 6/27/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189472 | TX_00189478 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local incorporation elections. | 6/27/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00189479 | TX_00189485 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local incorporation elections. | 6/27/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Best <MBest@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00189486 | TX_00189492 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local incorporation elections. | 6/27/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00189541 | TX_00189541 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partial confidential communication between SOS attorneys and a county election official regarding SB 14. | 6/28/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189545 | TX_00189547 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding MOVE Act rules. | 6/30/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00189548 | TX_00189551 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding MOVE Act rules. This document may be an attachment to TX_00189545. | 6/30/2011 | SOS STAFF | | | |
| TX_00189552 | TX_00189554 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding MOVE Act rules. | 6/30/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189555 | TX_00189558 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding MOVE Act rules. This document may be an attachment to TX_00189552. | 6/30/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189562 | TX_00189564 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding HB 2477 and HB 1226 preclearance submissions. | 7/1/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189565 | TX_00189565 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding 2011 minority contacts for Section 5 submissions | 7/1/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189569 | TX_00189569 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding 2011 minority contacts for Section 5 submissions | 7/1/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189574 | TX_00189574 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding 2011 minority contacts for Section 5 submissions | 7/1/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Irene Diaz <IDiaz@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189601 | TX_00189601 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 7/7/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189602 | TX_00189602 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 7/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189605 | TX_00189605 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189606 | TX_00189607 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189612 | TX_00189613 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding preclearance submission issues. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189614 | TX_00189614 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding preclearance submission issues. | 7/7/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189615 | TX_00189616 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding Dallas County redistricting issues. | 7/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> | |
| TX_00189674 | TX_00189677 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and county election officials regarding SB 100. | 7/12/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189681 | TX_00189686 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local issues in Bexar County Texas | 7/13/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;EFM <EFM@sos.state.tx.us>; Kim Thole <KThole@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189693 | TX_00189694 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of recently enacted legislation. | 7/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189695 | TX_00189697 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys regarding the implementation of SB 100. | 7/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189698 | TX_00189700 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys regarding the implementation of SB 100. | 7/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00189701 | TX_00189703 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys regarding the implementation of SB 100. | 7/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189754 | TX_00189754 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00189755 | TX_00189769 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14.  This document may be an attachment to Document TX_00189754. | 7/20/2011 | SOS STAFF | | | |
| TX_00189772 | TX_00189772 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00189773 | TX_00189787 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14.  This document may be an attachment to TX_00189772. | 7/21/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189788 | TX_00189788 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189789 | TX_00189803 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14.  This document may be an attachment to TX_00189788. | 7/21/2011 | SOS STAFF | | | |
| TX_00189804 | TX_00189805 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189806 | TX_00189820 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14.  This document may be an attachment to TX_00189804. | 7/21/2011 | SOS STAFF | | | |
| TX_00189821 | TX_00189822 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00189823 | TX_00189824 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00189826 | TX_00189827 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189828 | TX_00189829 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00189832 | TX_00189833 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00189834 | TX_00189836 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189837 | TX_00189838 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding recently enacted legislation. | 7/21/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189849 | TX_00189863 | DNP - ATTY CLIENT | Draft SB 14 submission.  This document may be an attachment to TX-00189876. | 7/21/2011 | SOS STAFF | | | |
| TX_00189876 | TX_00189877 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00189878 | TX_00189879 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189880 | TX_00189881 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189897 | TX_00189898 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189899 | TX_00189900 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us>;Barbara Strain <BStrain@so s.state.tx.us > | |
| TX_00189916 | TX_00189916 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00189917 | TX_00189931 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be an attachment to Document TX 189916. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189932 | TX_00189933 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189934 | TX_00189936 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189937 | TX_00189938 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189939 | TX_00189941 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00189942 | TX_00189956 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be attachment to TX_189939. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00189957 | TX_00189971 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be attachment to TX_189939. | 7/22/2011 | SOS STAFF | | | |
| TX_00189972 | TX_00189974 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00189975 | TX_00189989 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be an attachment to Document TX_189972. | 7/22/2011 | SOS STAFF | | | |
| TX_00189990 | TX_00190004 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be an attachment to Document TX_189972. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190005 | TX_00190007 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190010 | TX_00190012 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190013 | TX_00190015 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190016 | TX_00190018 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190019 | TX_00190021 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190022 | TX_00190036 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be an attachment to Document TX_00190019. | 7/22/2011 | SOS STAFF | | | |
| TX_00190037 | TX_00190040 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190043 | TX_00190046 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190047 | TX_00190050 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190051 | TX_00190065 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be an attachment to Document TX_00190047. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190066 | TX_00190069 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190070 | TX_00190073 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190074 | TX_00190077 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190078 | TX_00190081 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190082 | TX_00190085 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Coby Shorter <CShorter@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190086 | TX_00190090 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190091 | TX_00190105 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be an attachment to TX_190086. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190106 | TX_00190110 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190111 | TX_00190125 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. Document may be an attachment to TX_190106. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190126 | TX_00190130 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190131 | TX_00190135 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the preclearance submission for SB 14. | 7/22/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190199 | TX_00190199 | DNP - LEGISLATIVE PRIVILEGE | Email from Matthew Carrothers to Colby Beuck regarding voter turnout in Georgia. | 3/3/2011 | SOS STAFF | Matthew Carrothers | Colby Beuck | |
| TX_00190203 | TX_00190203 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 7/26/2011 | SOS STAFF | | Elizabeth Winn <ewinn@sec retary of state.com> | |
| TX_00190237 | TX_00190237 | DNP - LEGISLATIVE PRIVILEGE | Email from Matthew Carrothers to Colby Beuck regarding voter turnout in Georgia | 3/3/2011 | SOS STAFF | Matthew Carrothers | Colby Beuck | |
| TX_00190238 | TX_00190239 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local issues in Dallas County | 7/26/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00190240 | TX_00190241 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding identification requirements. | 7/26/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190242 | TX_00190243 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding idnetification requirements. | 7/26/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190244 | TX_00190245 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding idnetification requirements. | 7/26/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> |
| TX_00190246 | TX_00190247 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a member of the public. | 7/26/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190255 | TX_00190255 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding countywide election precincts. | 7/27/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190256 | TX_00190257 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding countywide election precincts. | 7/27/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190258 | TX_00190258 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding countywide election precincts. | 7/27/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190259 | TX_00190260 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding countywide election precincts. | 7/27/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190261 | TX_00190262 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding countywide election precincts. | 7/27/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190263 | TX_00190264 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding countywide election precincts. | 7/27/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190265 | TX_00190266 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding possible future legislation. | 7/27/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190267 | TX_00190268 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding possible future legislation. | 7/27/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190298 | TX_00190298 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 implementation issues. | 7/29/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Randall Dillard <RDillard@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190304 | TX_00190304 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/1/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Eliza beth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00190305 | TX_00190305 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/1/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Best <mbest@secr etary of state.com>; Ann McGeehan <amcgeehan @secretary of state.com>;P aul Miles <pmiles@sec retary of state.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190306 | TX_00190306 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/1/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190334 | TX_00190334 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the submissions for HB 174 and SB 1046 | 8/5/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190351 | TX_00190352 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding general election law issues. | 8/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190355 | TX_00190357 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190360 | TX_00190360 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Email received from member of the public.  Partially confidential communication between SOS attorneys. | 8/10/2011 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190361 | TX_00190361 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/10/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190362 | TX_00190364 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190366 | TX_00190369 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190372 | TX_00190375 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190376 | TX_00190376 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission | 8/10/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190377 | TX_00190377 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission | 8/10/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | <PMiles@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00190385 | TX_00190386 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding general election law matters. | 8/11/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | Melanie Best <MBest@ sos.state.t x.us> |
| TX_00190387 | TX_00190387 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/11/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;John Sepehri <JSepehri@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190388 | TX_00190388 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/11/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | <PMiles@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00190389 | TX_00190389 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/11/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Sepehri <JSepehri@s os.state.tx.u s>;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190393 | TX_00190394 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 100. | 8/12/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00190403 | TX_00190403 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules issued pursuant to SB 14. | 8/15/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190404 | TX_00190406 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules issued pursuant to SB 14. Document may be an attachment to Document TX_190403. | 8/15/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190409 | TX_00190410 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules issued pursuant to SB 14. | 8/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Gloria Martinez <GMartinez @sos.state.tx .us>;Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us>;VRTea m <VRTeam@s os.state.tx.u s>;Kim Thole <KThole@so s.state.tx.us > | Ann McGeeha n <AMcGee han@sos.s tate.tx.us > |
| TX_00190425 | TX_00190425 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/17/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | <PMiles@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190428 | TX_00190428 | DNP - ATTY CLIENT | Confidential communications between SOS and OAG attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/17/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | 'Stacey Napier' <stacey.napier@oag.state.tx.us>;'Jimmy Blacklock' <jimmy.blacklock@oag.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;'reed.clay@oag.state.tx.us';'Jay Dyer' <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190429 | TX_00190429 | DNP - ATTY CLIENT | Confidential communications between SOS and OAG attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/17/2011 | SOS STAFF | Reed Clay <reed.clay@oag.state.tx.us> | Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Stacey Napier <stacey.napier@oag.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190430 | TX_00190430 | DNP - ATTY CLIENT | Confidential communications between SOS and OAG attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/17/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | 'Reed Clay' <reed.clay@oag.state.tx.us>;Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Stacey Napier <stacey.napier@oag.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190433 | TX_00190433 | DNP - ATTY CLIENT | Confidential communications between SOS and OAG attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Reed Clay <reed.clay@oag.state.tx.us> | Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Stacey Napier <stacey.napier@oag.state.tx.us>;John Sephri <JSephri@sos.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |
| TX_00190434 | TX_00190435 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190436 | TX_00190437 | DNP - ATTY CLIENT | Confidential communications between SOS and OAG attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | 'reed.clay@oag.state.tx.us';'jimmy.blacklock@oag.state.tx.us';'stacey.napier@oag.state.tx.us' | henck@oag.state.tx.us';'jay.dyer@oag.state.tx.us'; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190438 | TX_00190439 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190440 | TX_00190441 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190442 | TX_00190443 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00190446 | TX_00190447 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00190448 | TX_00190449 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190450 | TX_00190451 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190452 | TX_00190453 | DNP - ATTY CLIENT | Confidential communications between SOS and OAG attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | 'Reed Clay' <reed.clay@o ag.state.tx.u s>;Jimmy Blacklock <jimmy.blac klock@oag.st ate.tx.us>;'S tacey Napier' <stacey.napi er@oag.state .tx.us> | David Schenck <David.Sc henck@oa g.state.tx. us>;Jay Dyer <jay.dyer @oag.stat e.tx.us>;A nn McGeeha n <AMcGee han@sos.s tate.tx.us >;Paul Miles <PMiles@ sos.state.t |
| TX_00190454 | TX_00190456 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00190457 | TX_00190458 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules issued pursuant to SB 14. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> | |