# EXHIBIT 3

# PART II

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190459 | TX_00190461 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190462 | TX_00190464 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190465 | TX_00190466 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00190467 | TX_00190469 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190470 | TX_00190472 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00190473 | TX_00190475 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us> | Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00190476 | TX_00190478 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Eliza beth Winn <EHanshaw Winn@sos.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190479 | TX_00190481 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00190482 | TX_00190485 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/19/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00190486 | TX_00190489 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190490 | TX_00190490 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/19/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190494 | TX_00190494 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/19/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00190495 | TX_00190497 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190498 | TX_00190499 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the development of rules issued pursuant to SB 14. | 8/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00190500 | TX_00190502 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the development of rules issued pursuant to SB 14.  Document may be an attachment to TX_190498. | 8/19/2011 | SOS STAFF | | | |
| TX_00190503 | TX_00190504 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the development of rules issued pursuant to SB 14. | 8/19/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190505 | TX_00190506 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the implementation of SB 14. | 8/19/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00190519 | TX_00190520 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00190521 | TX_00190522 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190525 | TX_00190526 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00190527 | TX_00190528 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Sepehri <JSepehri@s os.state.tx.u s>;Paul Miles <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00190539 | TX_00190539 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/24/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190540 | TX_00190541 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/24/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00190552 | TX_00190553 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190554 | TX_00190555 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00190556 | TX_00190556 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190557 | TX_00190576 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to TX_00190556. | 8/25/2011 | SOS STAFF | | | |
| TX_00190577 | TX_00190706 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to TX_00190556. | 8/25/2011 | SOS STAFF | | | |
| TX_00190707 | TX_00190734 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to TX_00190556. | 8/25/2011 | SOS STAFF | | | |
| TX_00190735 | TX_00190735 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190736 | TX_00190755 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to Document TX_00190735. | 8/25/2011 | SOS STAFF | | | |
| TX_00190756 | TX_00190885 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to Document TX_00190735. | 8/25/2011 | SOS STAFF | | | |
| TX_00190886 | TX_00190913 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to Document TX_00190735. | 8/25/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190914 | TX_00190914 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00190915 | TX_00190916 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to TX_190914. | 8/25/2011 | SOS STAFF | | | |
| TX_00190917 | TX_00190922 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission.  Document may be an attachment to TX_190914. | 8/25/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190923 | TX_00190928 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. Document may be an attachment to TX_190914. | 8/25/2011 | SOS STAFF | | | |
| TX_00190929 | TX_00190930 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00190931 | TX_00190931 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the SB 14 submission. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00190932 | TX_00190933 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a local county election official. | 8/25/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190938 | TX_00190939 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a local county election official. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190940 | TX_00190941 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a local county election official. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190942 | TX_00190944 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and a local county election official. | 8/25/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00190945 | TX_00190945 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/25/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190946 | TX_00190947 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. Document may be an attachment to TX_00190946. | 8/25/2011 | SOS STAFF | | | |
| TX_00190948 | TX_00190948 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00190949 | TX_00190950 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00190951 | TX_00190952 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00190953 | TX_00190959 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partial confidential communication between SOS attorneys and staff and with local election officials and members of the public regarding voting systems. | 8/25/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00191318 | TX_00191319 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission | 8/25/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00191320 | TX_00191320 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission | 8/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191321 | TX_00191321 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission | 8/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | John Sepehri <JSepehri@s os.state.tx.u s>;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> | |
| TX_00191323 | TX_00191325 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. May be an attachment to TX_00191326. | 8/26/2011 | SOS STAFF | | | |
| TX_00191326 | TX_00191326 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. | 8/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | John Sepehri <JSepehri@s os.state.tx.u s> | McGeehan n <AMcGee han@sos.s tate.tx.us >;Paul Miles <PMiles@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191327 | TX_00191329 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. May be an attachment to TX_00191326. | 8/26/2011 | SOS STAFF | | | |
| TX_00191332 | TX_00191332 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. | 8/26/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00191333 | TX_00191334 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. | 8/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191335 | TX_00191337 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. May be an attachment to TX_00191333. | 8/26/2011 | SOS STAFF | | | |
| TX_00191338 | TX_00191339 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. | 8/26/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00191340 | TX_00191342 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. May be an attachment to TX_191338. | 8/26/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191343 | TX_00191344 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. | 8/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00191345 | TX_00191346 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. | 8/26/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191347 | TX_00191349 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding rules being considered pursuant to SB 14. | 8/26/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00191363 | TX_00191363 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 8/29/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191364 | TX_00191366 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14.  May be an attachment to TX_00191363. | 8/29/2011 | SOS STAFF | | | |
| TX_00191367 | TX_00191368 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election issue. | 8/29/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elections-Attorneys <Elections-Attorneys@txsos.sos.state.tx.us> | pen Hayner <AHayner@sos.state.tx.us>;Stephanie Webb <SWebb@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191369 | TX_00191369 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 8/29/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191370 | TX_00191370 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 8/29/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us | |
| TX_00191371 | TX_00191373 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys regarding SB 14. | 8/29/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191374 | TX_00191376 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys regarding SB 14. | 8/29/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00191383 | TX_00191384 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 8/30/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00191385 | TX_00191385 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding local election precincts. | 8/30/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00191386 | TX_00191386 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/30/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |
| TX_00191387 | TX_00191387 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/30/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191388 | TX_00191388 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/30/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |
| TX_00191390 | TX_00191390 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 8/30/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00191391 | TX_00191520 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. Document may be attachment to TX_00191390. | 8/30/2011 | SOS STAFF | | | |
| TX_00191521 | TX_00191540 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. Document may be attachment to TX_00191390. | 8/30/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191541 | TX_00191568 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. Document may be attachment to TX_00191390. | 8/30/2011 | SOS STAFF | | | |
| TX_00191585 | TX_00191585 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 implementation. | 8/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00191586 | TX_00191587 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 implementation.  May be attachment to TX_00191585. | 8/31/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191601 | TX_00191602 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 issues. | 9/6/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00191604 | TX_00191605 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 9/6/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191610 | TX_00191610 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding election day combination forms. | 9/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | AJ Harper <ajharper@sos.state.tx.us>;Brenda Hester <BHester@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us>;Beva Kellison <BKellison@sos.state.tx.us> |
| TX_00191611 | TX_00191615 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication between SOS attorneys and the Llano County Texas clerk regarding local election issues. | 9/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191617 | TX_00191618 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding election day combination forms. | 9/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | AJ Harper <ajharper@sos.state.tx.us>;Brenda Hester <BHester@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us>;Beva Kellison <BKellison@sos.state.tx.us> |
| TX_00191620 | TX_00191620 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | 9/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191621 | TX_00191622 | DNP - ATTY CLIENT | Confidential client communication among Secretary of State General Counsel attorneys and Secretary of State staff sent for the purpose of providing legal advice on responding to a question submitted by a city election clerk on combining precincts. | 9/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00191626 | TX_00191626 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | 9/7/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00191627 | TX_00191627 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | 9/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191628 | TX_00191629 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on Voter ID. | 9/7/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00191630 | TX_00191631 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/7/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00191632 | TX_00191634 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Woods <JWoods@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191635 | TX_00191637 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/7/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00191638 | TX_00191640 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/7/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Woods <JWoods@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191641 | TX_00191643 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/7/2011 | SOS STAFF | Elizabeth Winn | Best <MBest@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00191644 | TX_00191646 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/7/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Woods <JWoods@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00191652 | TX_00191653 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191660 | TX_00191662 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00191663 | TX_00191664 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. regarding Voter ID. | 9/9/2011 | SOS STAFF | Elizabeth Winn | Elec Legal | |
| TX_00191665 | TX_00191665 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. regarding Voter ID. | 9/9/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00191666 | TX_00191667 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. regarding Voter ID. | 9/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191680 | TX_00191680 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. regarding Voter ID. | 9/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00191766 | TX_00191766 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00191802 | TX_00191802 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/16/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00191803 | TX_00191803 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00191814 | TX_00191815 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00192011 | TX_00192011 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192012 | TX_00192018 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/19/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Monica Garcia <MGarcia@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00192031 | TX_00192032 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192033 | TX_00192033 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00192034 | TX_00192034 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00192035 | TX_00192035 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192036 | TX_00192037 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/6/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00192217 | TX_00192217 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/30/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |
| TX_00192218 | TX_00192218 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/30/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192226 | TX_00192226 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/29/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00192227 | TX_00192228 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00192408 | TX_00192409 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192410 | TX_00192411 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00192412 | TX_00192412 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00192413 | TX_00192413 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00192414 | TX_00192415 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192416 | TX_00192416 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00192595 | TX_00192596 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00192597 | TX_00192598 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00192602 | TX_00192603 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/24/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192604 | TX_00192604 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/24/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00192609 | TX_00192610 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00192611 | TX_00192612 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192613 | TX_00192614 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00192615 | TX_00192616 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00192619 | TX_00192620 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/19/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192621 | TX_00192622 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00192631 | TX_00192632 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff sent for the purpose of providing legal advice on responding to a Public Information Act request submitted by the ACLU. | 9/20/2011 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192633 | TX_00192635 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/20/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192636 | TX_00192638 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/20/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00192639 | TX_00192640 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel attorneys and Secretary of State staff sent for the purpose of providing legal advice on responding to a Public Information Act request submitted by the ACLU. | 9/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192641 | TX_00192644 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/20/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00192654 | TX_00192654 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/21/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00192655 | TX_00192655 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/21/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192659 | TX_00192660 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/21/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00192661 | TX_00192662 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/21/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00192663 | TX_00192664 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice. | 9/21/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192667 | TX_00192668 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | Elec Legal <ElecLeg al@sos.sta te.tx.us> |
| TX_00192669 | TX_00192669 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/9/2011 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Eliza beth Winn <EHanshaw Winn@sos.st ate.tx.us> | Elec Legal <ElecLeg al@sos.sta te.tx.us> |
| TX_00192678 | TX_00192679 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192680 | TX_00192680 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00192681 | TX_00192681 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00192682 | TX_00192682 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192683 | TX_00192684 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/6/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00192685 | TX_00192685 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/30/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00192864 | TX_00192864 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/30/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |
| TX_00192865 | TX_00192865 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/30/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00192873 | TX_00192873 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/29/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00192874 | TX_00192875 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00192876 | TX_00192877 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193236 | TX_00193237 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193238 | TX_00193239 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193240 | TX_00193241 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193242 | TX_00193243 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193244 | TX_00193244 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193245 | TX_00193245 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193246 | TX_00193246 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193247 | TX_00193247 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193248 | TX_00193249 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00193250 | TX_00193251 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00193252 | TX_00193252 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193431 | TX_00193431 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193610 | TX_00193611 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193612 | TX_00193613 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193614 | TX_00193615 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193616 | TX_00193617 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/25/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193624 | TX_00193625 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/24/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00193626 | TX_00193626 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/24/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193635 | TX_00193636 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193637 | TX_00193638 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193639 | TX_00193640 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us> | |
| TX_00193641 | TX_00193642 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;John Sepehri <JSepehri@s os.state.tx.u s> | |
| TX_00193643 | TX_00193644 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | <PMiles@sos .state.tx.us> ;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;John Sepehri <JSepehri@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193645 | TX_00193646 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193647 | TX_00193648 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193654 | TX_00193657 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193658 | TX_00193661 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/19/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193662 | TX_00193664 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193665 | TX_00193667 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193668 | TX_00193670 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193671 | TX_00193673 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193674 | TX_00193676 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Eliza beth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00193677 | TX_00193678 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | John Sepehri <JSepehri@s os.state.tx.u s> | |
| TX_00193679 | TX_00193681 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193682 | TX_00193684 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193685 | TX_00193686 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193687 | TX_00193689 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193690 | TX_00193691 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | 'Reed Clay' <reed.clay@o ag.state.tx.u s>;Jimmy Blacklock <jimmy.blac klock@oag.st ate.tx.us>;'S tacey Napier' <stacey.napi er@oag.state .tx.us> | David Schenck <David.Sc henck@oa g.state.tx. us>;Jay Dyer <jay.dyer @oag.stat e.tx.us>;A nn McGeeha n <AMcGee han@sos.s tate.tx.us >;Paul Miles <PMiles@ sos.state.t |
| TX_00193692 | TX_00193693 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;John Sepehri <JSepehri@s os.state.tx.u s> | |
| TX_00193694 | TX_00193695 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193696 | TX_00193697 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193698 | TX_00193699 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00193700 | TX_00193701 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193702 | TX_00193703 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193704 | TX_00193705 | DNP - ATTY CLIENT | Confidential email communication among Attorney General Attorneys, Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | 'reed.clay@oag.state.tx.us';'jimmy.blacklock@oag.state.tx.us';'stacey.napier@oag.state.tx.us' | henck@oag.state.tx.us';'jay.dyer@oag.state.tx.us'; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00193706 | TX_00193707 | DNP - ATTY CLIENT | Confidential email communication among Attorney General Attorneys, Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193708 | TX_00193708 | DNP - ATTY CLIENT | Confidential email communication among Attorney General Attorneys, Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Reed Clay <reed.clay@oag.state.tx.us> | Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Stacey Napier <stacey.napier@oag.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193709 | TX_00193709 | DNP - ATTY CLIENT | Confidential email communication among Attorney General Attorneys, Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | 'Reed Clay' <reed.clay@oag.state.tx.us>;Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Stacey Napier <stacey.napier@oag.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193710 | TX_00193710 | DNP - ATTY CLIENT | Confidential email communication among Attorney General Attorneys, Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | Reed Clay <reed.clay@oag.state.tx.us> | Jimmy Blacklock <jimmy.blacklock@oag.state.tx.us>;Stacey Napier <stacey.napier@oag.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;Jay Dyer <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193711 | TX_00193711 | DNP - ATTY CLIENT | Confidential email communication among Attorney General Attorneys, Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/18/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | 'Stacey Napier' <stacey.napier@oag.state.tx.us>;'Jimmy Blacklock' <jimmy.blacklock@oag.state.tx.us> | David Schenck <David.Schenck@oag.state.tx.us>;'reed.clay@oag.state.tx.us';'Jay Dyer' <jay.dyer@oag.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.t |
| TX_00193712 | TX_00193712 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/17/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193714 | TX_00193714 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/11/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00193715 | TX_00193715 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/11/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193716 | TX_00193716 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/11/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00193717 | TX_00193717 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193718 | TX_00193718 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;John Sepehri <JSepehri@s os.state.tx.u s> | |
| TX_00193719 | TX_00193719 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/1/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;Paul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193720 | TX_00193720 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/1/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Best <mbest@secretary of state.com>; Ann McGeehan <amcgeehan @secretary of state.com>;Paul Miles <pmiles@secretary of state.com> | |
| TX_00193721 | TX_00193721 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/1/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00193722 | TX_00193722 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193835 | TX_00193839 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00193840 | TX_00193844 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | | | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193845 | TX_00193849 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00193850 | TX_00193864 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn | John Sepehri | |
| TX_00193865 | TX_00193869 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193870 | TX_00193884 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn | John Sepehri | |
| TX_00193885 | TX_00193886 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00193887 | TX_00193890 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 7/21/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193891 | TX_00193893 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 7/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193894 | TX_00193896 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 7/20/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00193897 | TX_00193899 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 7/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00193900 | TX_00193901 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 7/20/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193902 | TX_00193903 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 7/20/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193904 | TX_00193909 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 6/30/2011 | SOS STAFF | Irene Diaz | Paul Miles | |
| TX_00193910 | TX_00193910 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding pending bills. | 6/22/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193911 | TX_00193912 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193913 | TX_00193913 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/13/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193914 | TX_00193923 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/13/2011 | SOS STAFF | Melanie Best | Paul Miles | |
| TX_00193924 | TX_00193924 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/13/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193925 | TX_00193925 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Paul Miles <PMiles@sos .state.tx.us> ;Irene Diaz <IDiaz@sos. state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193926 | TX_00193926 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00193927 | TX_00193927 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/26/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00193928 | TX_00193928 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/26/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00193929 | TX_00193938 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/26/2011 | SOS STAFF | Elizabeth Winn | Ann McGeehan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193939 | TX_00193939 | DNP - ATTY CLIENT | Confidential email communication among Attorney General Attorneys, Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193940 | TX_00193941 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193942 | TX_00193942 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/18/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00193943 | TX_00193943 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193944 | TX_00193944 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00193945 | TX_00193945 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/21/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |
| TX_00193946 | TX_00193947 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/21/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193950 | TX_00193951 | DNP - ATTY CLIENT | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> | |
| TX_00193952 | TX_00193952 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/22/2011 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00193962 | TX_00193969 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election mechanics. | 9/23/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Louri O'Leary <LO'Leary@sos.state.tx.us>;Monica Garcia <MGarcia@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00193970 | TX_00193975 | PRODUCE;REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/23/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00194007 | TX_00194007 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/27/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state. tx.us>;Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00194008 | TX_00194008 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/27/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00194022 | TX_00194024 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/30/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Irene Diaz <IDiaz@sos. state.tx.us> | |
| TX_00194025 | TX_00194027 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 9/30/2011 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00194045 | TX_00194045 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/4/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Richard Parsons <RParsons@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> |
| TX_00194401 | TX_00194401 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/4/2011 | SOS STAFF | Richard Parsons <RParsons@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us> |
| TX_00194402 | TX_00194402 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/4/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00194758 | TX_00194758 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/4/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | Richard Parsons <RParson s@sos.stat e.tx.us>;A nn McGeeha n <AMcGee han@sos.s tate.tx.us >;Paul Miles <PMiles@ sos.state.t x.us>;Ire ne Diaz <IDiaz@s os.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00194759 | TX_00194766 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election mechanics. | 10/5/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Loan O'Leary <LO'Leary@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Monica Garcia <MGarcia@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00194767 | TX_00194775 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election mechanics. | 10/5/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Monica Garcia <MGarcia@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Juanita Woods <JWoods@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00194781 | TX_00194782 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding ethics question. | 10/6/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00194783 | TX_00194783 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/6/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00194787 | TX_00194787 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00194822 | TX_00194822 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00194823 | TX_00194823 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195131 | TX_00195132 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter confidentiality. | 10/10/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00195144 | TX_00195144 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/11/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00195151 | TX_00195151 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding public signage. | 10/13/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195157 | TX_00195158 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/14/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00195159 | TX_00195159 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding 2001 preclearance issue. | 10/14/2011 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00195160 | TX_00195160 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/14/2011 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Eliza beth Winn <EHanshaw Winn@sos.st ate.tx.us> | Elec Legal <ElecLeg al@sos.sta te.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195161 | TX_00195162 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding 2001 preclearcne issue. | 10/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195163 | TX_00195164 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding 2001 preclearne issue. | 10/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195165 | TX_00195165 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/14/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00195166 | TX_00195167 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/14/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00195168 | TX_00195169 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding 2001 preclearnce issue. | 10/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195170 | TX_00195171 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding 2001 preclearnce issue. | 10/14/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195172 | TX_00195172 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter residency issue. | 10/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195173 | TX_00195174 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter residency issue. | 10/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195175 | TX_00195175 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding language requirements. | 10/14/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195176 | TX_00195178 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding 2001 preclearance issue. | 10/14/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Huff <MHuff@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195179 | TX_00195180 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/14/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | EJohnson@cco.hctx.net;John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195235 | TX_00195236 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election certificates. | 10/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us> | |
| TX_00195246 | TX_00195247 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/19/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195248 | TX_00195249 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/19/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195250 | TX_00195251 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00195252 | TX_00195252 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding HB 2194. | 10/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195257 | TX_00195258 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/20/2011 | SOS STAFF | Louria Harrigan <lharrigan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195259 | TX_00195260 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Louria Harrigan <LHarrigan@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195261 | TX_00195262 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/20/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195263 | TX_00195264 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Louria Harrigan <LHarrigan @sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195265 | TX_00195267 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/20/2011 | SOS STAFF | Louria Harrigan <lharrigan@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195268 | TX_00195270 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/20/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Louria Harrigan <LHarrigan@sos.state.tx.us> |
| TX_00195279 | TX_00195281 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/21/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195310 | TX_00195310 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/25/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00195311 | TX_00195311 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/25/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> |
| TX_00195312 | TX_00195313 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/25/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195338 | TX_00195340 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county voting issue. | 10/26/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195366 | TX_00195366 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voting hours. | 10/28/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195367 | TX_00195368 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voting hours. | 10/28/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195377 | TX_00195377 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195378 | TX_00195378 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195379 | TX_00195379 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/31/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195380 | TX_00195381 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/31/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195382 | TX_00195382 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/31/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195387 | TX_00195388 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/31/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195389 | TX_00195390 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 10/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us> |
| TX_00195391 | TX_00195393 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county voting issue. | 10/31/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195397 | TX_00195399 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding county voting issue. | 10/31/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195484 | TX_00195484 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential e-mail communication between SOS Attorneys sent for purposes of providing or seeking legal advice regarding Illegal Voting Complaint | | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00195534 | TX_00195535 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding HB 2418. | 11/10/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00195591 | TX_00195591 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding junior college districts. | 11/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195592 | TX_00195592 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter registration complaint. | 11/14/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195593 | TX_00195595 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding FAQ Document. | 11/14/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;L ouri O'Leary <LO'Leary@ sos.state.tx. us>;Leticia Salazar <LCalvo@so s.state.tx.us >;Elec Legal <ElecLegal@ sos.state.tx. us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Kim Thole <KThole@so s.state.tx.us > | |
| TX_00195605 | TX_00195605 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election irregularities. | 11/14/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secr etary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195606 | TX_00195606 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election irregularities. | 11/14/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195711 | TX_00195711 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 11/18/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195738 | TX_00195739 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 11/21/2011 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Jennifer Templeton <JTempleton@sos.state.tx.us> | Winn <EHanshawWinn@sos.state.tx.us>;Irene Diaz <IDiaz@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195740 | TX_00195741 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 11/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Winn <EHanshaw Winn@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us> | Irene Diaz <IDiaz@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00195747 | TX_00195748 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 11/21/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00195749 | TX_00195749 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 11/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195750 | TX_00195751 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election complaint. | 11/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195752 | TX_00195754 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 11/22/2011 | SOS STAFF | Jennifer Templeton <jholliman@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00195755 | TX_00195757 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 11/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00195760 | TX_00195761 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election complaint. | 11/22/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195764 | TX_00195766 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election complaint. | 7/21/2010 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us> | |
| TX_00195767 | TX_00195768 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election complaint. | 11/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195769 | TX_00195770 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election complaint. | 11/22/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195772 | TX_00195773 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election complaint. | 11/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195863 | TX_00195863 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/2/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195920 | TX_00195923 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election timing. | 12/5/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00195924 | TX_00195928 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding election timing. | 12/5/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00195961 | TX_00195961 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding voter registration. | 12/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Joseph Kulhavy <JKulhavy@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195965 | TX_00195965 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/7/2011 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00195976 | TX_00195976 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/8/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195977 | TX_00195977 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/8/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195979 | TX_00195979 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter registration. | 12/8/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

1119

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00195980 | TX_00195981 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/8/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00195982 | TX_00195983 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter registration. | 12/8/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00195984 | TX_00195985 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding local election. | 12/8/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196003 | TX_00196004 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding school board election. | 12/9/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196014 | TX_00196014 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE:REDACT | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/9/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |
| TX_00196015 | TX_00196015 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | 'lcoody@ci.jersey-village.tx.us' | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196016 | TX_00196017 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter registration applications. | 12/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196053 | TX_00196053 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/12/2011 | SOS STAFF | Elections Internet <elections@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196147 | TX_00196147 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 12/20/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | ELEC PIR Group <ELECPIR Group@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196148 | TX_00196148 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196149 | TX_00196149 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196150 | TX_00196151 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/19/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196152 | TX_00196154 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196155 | TX_00196155 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/19/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00196157 | TX_00196158 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196159 | TX_00196160 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/16/2011 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us>;VRTea m <VRTeam@s os.state.tx.u s>;Kim Thole <KThole@so s.state.tx.us > | |
| TX_00196161 | TX_00196164 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Melanie Best <MBest@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196165 | TX_00196168 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/16/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196169 | TX_00196172 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196173 | TX_00196176 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196177 | TX_00196180 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196181 | TX_00196183 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196184 | TX_00196186 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196187 | TX_00196189 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196190 | TX_00196192 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196193 | TX_00196194 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196195 | TX_00196195 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/29/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Randall Dillard <RDillard@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196196 | TX_00196199 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Coby Shorter <CShorter@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;Jo hn Sepehri <JSepehri@s os.state.tx.u s>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Erik Wilson <EWilson@s os.state.tx.u s> | Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00196200 | TX_00196203 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196204 | TX_00196207 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196208 | TX_00196211 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196212 | TX_00196215 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196216 | TX_00196218 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196219 | TX_00196233 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn | John Sepehri | |
| TX_00196234 | TX_00196237 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196238 | TX_00196240 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196241 | TX_00196243 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196244 | TX_00196258 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn | John Sepehri | |
| TX_00196259 | TX_00196261 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196262 | TX_00196264 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196265 | TX_00196267 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196268 | TX_00196270 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196271 | TX_00196273 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us>;Barbara Strain <BStrain@so s.state.tx.us > | |
| TX_00196274 | TX_00196288 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | | | |
| TX_00196289 | TX_00196303 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | | | |
| TX_00196304 | TX_00196306 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Sepehri <JSepehri@s os.state.tx.u s>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Erik Wilson <EWilson@s os.state.tx.u s> | Coby Shorter <CShorte r@sos.stat e.tx.us>;P aul Miles <PMiles@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196307 | TX_00196321 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | | | |
| TX_00196322 | TX_00196336 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | | | |
| TX_00196337 | TX_00196339 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196340 | TX_00196341 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196342 | TX_00196343 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00196359 | TX_00196360 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196361 | TX_00196362 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196378 | TX_00196379 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196380 | TX_00196381 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00196393 | TX_00196407 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/22/2011 | SOS STAFF | Joseph Kulhavy | Elizabeth Winn | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196411 | TX_00196411 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196412 | TX_00196412 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196413 | TX_00196413 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196414 | TX_00196414 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196415 | TX_00196415 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/7/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196416 | TX_00196416 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 7/5/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Richards <KRichards @sos.state.tx .us>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Letici a Salazar <LCalvo@so s.state.tx.us >;Monica Garcia <MGarcia@s os.state.tx.u s> | Elizabeth Winn <EHansh awWinn@ sos.state.t x.us>;Ele c Legal <ElecLeg al@sos.sta te.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196417 | TX_00196417 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/17/2011 | SOS STAFF | Gloria Martinez <gmartinez@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us>;Ann McGeehan <AMcGeehan@sos.state. tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us >;Paul Miles <PMiles@sos .state.tx.us> | |

1142

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196418 | TX_00196418 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/17/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Gloria Martinez <GMartinez@sos.state.tx.us> |
| TX_00196419 | TX_00196420 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196421 | TX_00196421 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/9/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196422 | TX_00196422 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196423 | TX_00196423 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/6/2011 | SOS STAFF | Ann McGeehan <amcgeehan@state.com> | Karen Richards <KRichards @sos.state.tx .us>;Leticia Salazar <LCalvo@sos.state.tx.us >;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> | |
| TX_00196424 | TX_00196424 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Letici a Salazar <LCalvo@sos.state.tx.us >;Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196425 | TX_00196426 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00196427 | TX_00196427 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/6/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196428 | TX_00196428 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196429 | TX_00196429 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 5/18/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00196431 | TX_00196432 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 3/29/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196433 | TX_00196433 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 2/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |
| TX_00196434 | TX_00196434 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 2/3/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00196435 | TX_00196440 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 2/3/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196441 | TX_00196445 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 2/3/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196446 | TX_00196450 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 2/3/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196451 | TX_00196452 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> ;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00196453 | TX_00196455 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 1/31/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> ;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196456 | TX_00196457 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196458 | TX_00196459 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196460 | TX_00196461 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 1/31/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196462 | TX_00196462 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196463 | TX_00196463 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Partially confidential email communication among Secretary of State General Counsel, and Secretary of State staff offered for the purpose of giving or seeking legal advice regarding Voter ID. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196464 | TX_00196464 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196465 | TX_00196465 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196466 | TX_00196466 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196467 | TX_00196467 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/25/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196468 | TX_00196468 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196469 | TX_00196472 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Letici a Salazar <LCalvo@so s.state.tx.us > | Elizabeth Winn <EHansh awWinn@ sos.state.t x.us>;Pau l Miles <PMiles@ sos.state.t x.us> |
| TX_00196473 | TX_00196491 | REDACTED - ATTY CLIENT PRIVILEGE;PR ODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID legislation. | 11/2/2010 | SOS STAFF | Kim Beal~Election Legal | Ann McGeehan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196492 | TX_00196494 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID. | 11/1/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00196495 | TX_00196496 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID. | 11/1/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Kim Beal <KBeal@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00196501 | TX_00196502 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00196503 | TX_00196504 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196505 | TX_00196507 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Shameika Franklin <SFranklin @sos.state.tx .us> | Paul Miles <PMiles@ sos.state.t x.us>;Mel anie Best <MBest@ sos.state.t x.us> |
| TX_00196508 | TX_00196510 | REDACTED - ATTY CLIENT PRIVILEGE:PR ODUCE | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Ann McGeehan <amcgeehan@s ecretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00196511 | TX_00196511 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID. | 12/20/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | ELECPIR Group <ELECPIR Group@sos.s tate.tx.us>;E lec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196512 | TX_00196512 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 8/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196513 | TX_00196513 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 8/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196514 | TX_00196515 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 8/19/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00196516 | TX_00196518 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 8/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196519 | TX_00196519 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 8/19/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>:Elections Staff <ElectionsStaff@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196521 | TX_00196522 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00196523 | TX_00196524 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/16/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196525 | TX_00196528 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196529 | TX_00196532 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196533 | TX_00196536 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196537 | TX_00196540 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196541 | TX_00196544 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196545 | TX_00196547 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196548 | TX_00196550 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196551 | TX_00196553 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196554 | TX_00196556 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196557 | TX_00196558 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196559 | TX_00196559 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on implementing Voter ID. | 7/29/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Randall Dillard <RDillard@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196560 | TX_00196563 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Coby Shorter <CShorter@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;Jo hn Sepehri <JSepehri@s os.state.tx.u s>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Erik Wilson <EWilson@s os.state.tx.u s> | Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00196564 | TX_00196567 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196568 | TX_00196571 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196572 | TX_00196575 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196576 | TX_00196580 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196581 | TX_00196583 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196584 | TX_00196598 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00196599 | TX_00196602 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196603 | TX_00196605 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196606 | TX_00196608 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196609 | TX_00196623 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196624 | TX_00196626 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196627 | TX_00196629 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196630 | TX_00196632 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196633 | TX_00196635 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196636 | TX_00196638 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00196639 | TX_00196653 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00196654 | TX_00196668 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196669 | TX_00196671 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196672 | TX_00196686 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00196687 | TX_00196701 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196702 | TX_00196704 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196705 | TX_00196706 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196707 | TX_00196708 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196724 | TX_00196725 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00196726 | TX_00196727 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196743 | TX_00196744 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00196745 | TX_00196746 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196758 | TX_00196772 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00196776 | TX_00196776 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196777 | TX_00196777 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> ;Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196778 | TX_00196778 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196779 | TX_00196779 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Paul Miles <pmiles@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196780 | TX_00196780 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Melanie Huff <mhuff@secreta ry of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196781 | TX_00196781 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/5/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Monica Garcia <MGarcia@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196782 | TX_00196782 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/17/2011 | SOS STAFF | Gloria Martinez <gmartinez@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us>;Ann McGeehan <AMcGeehan@sos.state. tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196783 | TX_00196783 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/17/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Gloria Martinez <GMartinez@sos.state.tx.us> |
| TX_00196784 | TX_00196785 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196786 | TX_00196786 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/9/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196787 | TX_00196787 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196788 | TX_00196788 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Ann McGeehan <amcgeehan@state.com> | Karen Richards <KRichards@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196789 | TX_00196789 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196790 | TX_00196791 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00196792 | TX_00196792 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196793 | TX_00196793 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00196796 | TX_00196797 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on voter identification and registration requirements. | 3/29/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196798 | TX_00196798 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 2/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |
| TX_00196799 | TX_00196799 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 2/3/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00196800 | TX_00196805 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 2/3/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196806 | TX_00196810 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 2/3/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196816 | TX_00196817 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00196818 | TX_00196820 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00196821 | TX_00196822 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196823 | TX_00196824 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196825 | TX_00196826 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196827 | TX_00196827 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196828 | TX_00196828 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>:Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196829 | TX_00196829 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196831 | TX_00196831 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 1/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196832 | TX_00196832 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 1/25/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00196833 | TX_00196833 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 1/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196834 | TX_00196837 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 1/20/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00196838 | TX_00196856 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID legislation. | 11/2/2010 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00196857 | TX_00196859 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID. | 11/1/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | McGeehan <AMcGeehan@sos.state.tx.us>;Elections Staff <ElectionsStaff@sos.state.tx.us> | |
| TX_00196860 | TX_00196861 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID legislation. | 11/2/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Kim Beal <KBeal@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196866 | TX_00196867 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us> |
| TX_00196868 | TX_00196869 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us> | |
| TX_00196870 | TX_00196872 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Shameika Franklin <SFranklin @sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us> |
| TX_00196873 | TX_00196875 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 2/17/2010 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196906 | TX_00196906 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 12/22/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196907 | TX_00196907 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 12/22/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00196915 | TX_00196915 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on minority language requirements under the CFR. | 12/22/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00196932 | TX_00196932 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/27/2011 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | Elec Legal <ElecLeg al@sos.sta te.tx.us>; VRTeam <VRTeam @sos.stat e.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196935 | TX_00196941 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | O'Leary <LO'Leary@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00196942 | TX_00196950 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | O'Leary <LO'Leary@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196951 | TX_00196960 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.u | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196961 | TX_00196970 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.u | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196971 | TX_00196979 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Gloria Martinez <GMartinez@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196980 | TX_00196989 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Louria Harrigan <LHarrigan @sos.state.tx .us>;Melanie Best <MBest@sos .state.tx.us> ;Louri O'Leary <LO'Leary@ sos.state.tx. us>;Gloria Martinez <GMartinez @sos.state.tx .us>;Elizabe th Winn <EHanshaw Winn@sos.st ate.tx.us>;V RTeam <VRTeam@s os.state.tx.u | Elec Legal <ElecLeg al@sos.sta te.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196990 | TX_00196998 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00196999 | TX_00197008 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter registration and identification requirements. | 12/28/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00197025 | TX_00197025 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on whether documents are responsive to public information act request on Voter ID. | 12/29/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Jennifer Templeton <JTempleton@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197026 | TX_00197026 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00197027 | TX_00197027 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us> | |
| TX_00197028 | TX_00197029 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/22/2011 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elections Staff <ElectionsSt aff@sos.state .tx.us> | |
| TX_00197030 | TX_00197032 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/19/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00197033 | TX_00197033 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/19/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Juanita Woods <JWoods@so s.state.tx.us >;Elections Staff <ElectionsSt aff@sos.state .tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197035 | TX_00197036 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/16/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00197037 | TX_00197038 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/16/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197039 | TX_00197042 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197043 | TX_00197046 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197047 | TX_00197050 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197051 | TX_00197054 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197055 | TX_00197058 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197059 | TX_00197061 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197062 | TX_00197064 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197065 | TX_00197067 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197068 | TX_00197070 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197071 | TX_00197072 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 8/10/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197073 | TX_00197073 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/29/2011 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Randall Dillard <RDillard@sos.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Melanie Best <MBest@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197074 | TX_00197077 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Coby Shorter <CShorter@sos. state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;Jo hn Sepehri <JSepehri@s os.state.tx.u s>;Ann McGeehan <AMcGeeha n@sos.state. tx.us>;Erik Wilson <EWilson@s os.state.tx.u s> | Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00197078 | TX_00197081 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197082 | TX_00197085 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197086 | TX_00197089 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197090 | TX_00197093 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197094 | TX_00197096 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197097 | TX_00197111 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00197112 | TX_00197115 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197116 | TX_00197118 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00197119 | TX_00197121 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197122 | TX_00197136 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197137 | TX_00197139 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos .state.tx.us> | |
| TX_00197140 | TX_00197142 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;Erik Wilson <EWilson@s os.state.tx.u s> | Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00197143 | TX_00197145 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos. state.tx.us> | Winn <EHanshaw Winn@sos.st ate.tx.us>;A nn McGeehan <AMcGeeha n@sos.state. tx.us>;Erik Wilson <EWilson@s os.state.tx.u s> | Coby Shorter <CShorte r@sos.stat e.tx.us>;P aul Miles <PMiles@ sos.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197146 | TX_00197148 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197149 | TX_00197151 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00197152 | TX_00197166 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00197167 | TX_00197181 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197182 | TX_00197184 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197185 | TX_00197199 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00197200 | TX_00197214 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197215 | TX_00197217 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197218 | TX_00197219 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197220 | TX_00197221 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197237 | TX_00197238 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Kulhavy <JKulhavy@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00197239 | TX_00197240 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;John Sepehri <JSepehri@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Erik Wilson <EWilson@sos.state.tx.us> | Esperanza Andrade <EAndrade@sos.state.tx.us>;Coby Shorter <CShorter@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197256 | TX_00197257 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |
| TX_00197258 | TX_00197259 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;Barbara Strain <BStrain@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197272 | TX_00197286 | DNP - ATTY CLIENT | Confidential attachment to email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's Voter ID administrative preclearance submission. | 7/22/2011 | SOS STAFF | | | |
| TX_00197290 | TX_00197291 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secret ary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;P aul Miles <PMiles@sos .state.tx.us> ;Melanie Huff <MHuff@sos .state.tx.us> ;Elec Legal <ElecLegal@ sos.state.tx. us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197292 | TX_00197292 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197293 | TX_00197293 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197294 | TX_00197294 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197295 | TX_00197295 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/7/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197296 | TX_00197296 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 7/5/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Monica Garcia <MGarcia@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197297 | TX_00197297 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/17/2011 | SOS STAFF | Gloria Martinez <gmartinez@secretary of state.com> | Karen Richards <KRichards @sos.state.tx .us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us >;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197298 | TX_00197298 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/17/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Gloria Martinez <GMartinez@sos.state.tx.us> |
| TX_00197299 | TX_00197300 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/9/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197301 | TX_00197301 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/9/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00197302 | TX_00197303 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197304 | TX_00197304 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Ann McGeehan <amcgeehan@state.com> | Karen Richards <KRichards@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00197305 | TX_00197305 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197306 | TX_00197307 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | McGeehan <AMcGeehan@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00197308 | TX_00197308 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Karen Richards <KRichards@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197309 | TX_00197309 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 6/6/2011 | SOS STAFF | Karen Richards <krichards@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | |
| TX_00197313 | TX_00197314 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on voter identification and registration requirements. | 3/29/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197315 | TX_00197315 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on voter identification and registration requirements. | 2/7/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; Ann McGeehan <AMcGeehan@sos.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |
| TX_00197316 | TX_00197316 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 2/3/2011 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00197317 | TX_00197322 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 2/3/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197323 | TX_00197327 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 2/3/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.us> | |
| TX_00197333 | TX_00197334 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us> | |
| TX_00197335 | TX_00197337 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.us> | |
| TX_00197338 | TX_00197339 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197340 | TX_00197341 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197342 | TX_00197343 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Ann McGeehan <amcgeehan@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197344 | TX_00197344 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Paul Miles <PMiles@sos.state.tx.us> |
| TX_00197345 | TX_00197345 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>:Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197346 | TX_00197346 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197347 | TX_00197347 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/31/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197348 | TX_00197348 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197349 | TX_00197349 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/25/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197350 | TX_00197350 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00197351 | TX_00197354 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on pending Voter ID legislation. | 1/25/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state. tx.us>;Leticia Salazar <LCalvo@so s.state.tx.us > | Elizabeth Winn <EHanshawWinn@ sos.state.t x.us>;Paul Miles <PMiles@ sos.state.t x.us> |
| TX_00197355 | TX_00197373 | REDACT:DNP - ATTY CLIENT:PRODUCE | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID legislation. | 11/2/2010 | SOS STAFF | Irene Diaz <idiaz@secretary of state.com> | Elections Staff <ElectionsStaff@sos.state .tx.us> | |
| TX_00197374 | TX_00197376 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID legislation. | 11/1/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state. tx.us>;Elections Staff <ElectionsStaff@sos.state .tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197377 | TX_00197378 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on Voter ID legislation. | 11/1/2010 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Kim Beal <KBeal@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00197379 | TX_00197379 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on responsiveness of documents to a public information act request. | 12/29/2011 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us> | |
| TX_00197390 | TX_00197391 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the qualifications that a constable must possess to serve in that capacity. | 12/29/2011 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197492 | TX_00197493 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the qualifications that a constable must possess to serve in that capacity. | 1/11/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197499 | TX_00197501 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the qualifications that a constable must possess to serve in that capacity. | 1/11/2012 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us> | |
| TX_00197510 | TX_00197512 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 1/12/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Gloria Martinez <GMartinez@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197513 | TX_00197515 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 1/12/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Best <MBest@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197575 | TX_00197578 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on peace officer confidentiality provisions in the Government Code. | 1/20/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Joseph Kulhavy <JKulhavy@sos.state.tx.us>;Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Gloria Martinez <GMartinez @sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us> |
| TX_00197606 | TX_00197607 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Federal Postcard Application voter registration. | 1/25/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Gloria Martinez <GMartinez @sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197608 | TX_00197610 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Federal Postcard Application voter registration. | 1/25/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Gloria Martinez <GMartinez@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us> |
| TX_00197622 | TX_00197627 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Federal Postcard Application voter registration. | 1/25/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Gloria Martinez <GMartinez@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Louria Harrigan <LHarrigan@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us> |
| TX_00197633 | TX_00197633 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Secretary of State Computer Services contracts. | 1/30/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197634 | TX_00197635 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Secretary of State Computer Services contracts. | 1/30/2012 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Brenda Hester <BHester@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> |
| TX_00197636 | TX_00197637 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Secretary of State Computer Services contracts. | 1/30/2012 | SOS STAFF | Brenda Hester <bhester@secretary of state.com> | Paul Miles <PMiles@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> |
| TX_00197642 | TX_00197642 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Secretary of State Computer Services contracts. | 2/2/2012 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197644 | TX_00197645 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Secretary of State Computer Services contracts. | 2/2/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Juanita Woods <JWoods@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197646 | TX_00197647 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Secretary of State Computer Services contracts. | 2/2/2012 | SOS STAFF | Juanita Woods <jwoods@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.st ate.tx.us>;El ec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00197702 | TX_00197703 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on administering oaths of office. | 2/10/2012 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elec Legal <ElecLegal@ sos.state.tx. us> | |
| TX_00197704 | TX_00197705 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on administering oaths of office. | 2/10/2012 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Elections-Attorneys <Elections-Attorneys@t xsos.sos.stat e.tx.us> | |
| TX_00197706 | TX_00197707 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration errors. | 2/14/2012 | SOS STAFF | Melanie Best <mbest@secret ary of state.com> | Louri O'Leary <LO'Leary@ sos.state.tx. us> | Elec Legal <ElecLeg al@sos.sta te.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197708 | TX_00197709 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration errors. | 2/15/2012 | SOS STAFF | Joseph Kulhavy <jkulhavy@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us> | Elec Legal <ElecLegal@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197710 | TX_00197711 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration errors. | 2/15/2012 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Joseph Kulhavy <JKulhavy@sos.state.tx.us> | Melanie Best <MBest@sos.state.tx.us>;Gloria Martinez <GMartinez@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>; VRTeam <VRTeam@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us> |
| TX_00197712 | TX_00197712 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on minority language requirements. | 2/16/2012 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Melanie Best <MBest@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197724 | TX_00197727 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on voter registration and identification requirements. | 2/21/2012 | SOS STAFF | AJ Harper <aharper@secretary of state.com> | Beva Kellison <BKellison@sos.state.tx.us>;Melanie Huff <MHuff@sos.state.tx.us>;Brenda Hester <BHester@sos.state.tx.us>;'mary.lovelady@co.jones.tx.us' | Elec Legal <ElecLegal@sos.state.tx.us>; Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;VR Team <VRTeam@sos.state.tx.us> |
| TX_00197728 | TX_00197728 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on primary dates. | 2/23/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197729 | TX_00197729 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on primary dates. | 2/23/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Melanie Huff <MHuff@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197732 | TX_00197732 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on election complaints. | 2/24/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197733 | TX_00197734 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on voter registration requirements. | 2/24/2012 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |
| TX_00197735 | TX_00197736 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on voter registration requirements. | 2/24/2012 | SOS STAFF | Paul Miles <pmiles@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197775 | TX_00197775 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 3/1/2012 | SOS STAFF | Elizabeth Winn <ewinn@secretary of state.com> | Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Louri O'Leary <LO'Leary@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Monica Garcia <MGarcia@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197776 | TX_00197776 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 3/1/2012 | SOS STAFF | Louri O'Leary <loleary@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us>;VRTeam <VRTeam@sos.state.tx.us>;Leticia Salazar <LCalvo@sos.state.tx.us>;Monica Garcia <MGarcia@sos.state.tx.us>;Kim Thole <KThole@sos.state.tx.us> | |
| TX_00197777 | TX_00197777 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Voter ID implementation. | 3/1/2012 | SOS STAFF | Melanie Huff <mhuff@secretary of state.com> | Elizabeth Winn <EHanshaw Winn@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197808 | TX_00197808 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and offered for the purpose of giving or seeking legal advice on runoff blackout dates. | 3/5/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;Paul Miles <PMiles@sos.state.tx.us>;Elec Legal <ElecLegal@sos.state.tx.us> | |
| TX_00197822 | TX_00197828 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys offered for the purpose of giving or seeking legal advice on standing to mount a primary challenge. | 3/6/2012 | SOS STAFF | Melanie Best <mbest@secretary of state.com> | Elections-Attorneys <Elections-Attorneys@txsos.sos.state.tx.us> | |
| TX_00197912 | TX_00197912 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission for SB 14. | 12/13/2011 | SOS STAFF | Richard Parsons <rparsons@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00197913 | TX_00197913 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission for SB 14. | 12/13/2011 | SOS STAFF | Richard Parsons <rparsons@secretary of state.com> | John Sepehri <JSepehri@sos.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197914 | TX_00197915 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission for SB 14. | 12/13/2011 | SOS STAFF | Richard Parsons <rparsons@secretary of state.com> | Irene Diaz <IDiaz@sos.state.tx.us>; John Sepehri <JSepehri@os.state.tx.us> | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |
| TX_00197916 | TX_00197916 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission for SB 14. | 12/13/2011 | SOS STAFF | Richard Parsons <rparsons@secretary of state.com> | 'jgerstein@politico.com' | |
| TX_00197949 | TX_00197950 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission for SB 14. | 12/13/2011 | SOS STAFF | John Sepehri <JSepehri@sos.state.tx.us> | Richard Parsons <RParsons@sos.state.tx.us> | Diaz <IDiaz@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00197990 | TX_00197991 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on responding to a public information act request. | 1/11/2012 | SOS STAFF | John Sepehri <jsepheri@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Jennifer Templeton <JTempleton@sos.state.tx.us>;Scott Brandt <SBrandt@sos.state.tx.us>;Jim Beck <JBeck@sos.state.tx.us>; Executive <Executive@sos.state.tx.us> | |
| TX_00198667 | TX_00198667 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on Spanish language requirements for certain elections. | 4/13/2012 | SOS STAFF | Elizabeth Winn <EHanshawWinn@sos.state.tx.us> | Richard Parsons <RParsons@sos.state.tx.us> | |
| TX_00198685 | TX_00198687 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on posting candidate lists to the Secretary of State web site. | 4/13/2012 | SOS STAFF | James Nino <jnino@secretary of state.com> | Lori O'leary~Keith Ingram~Elizabeth Winn~Kim Thole~Special Projects | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00199330 | TX_00199345 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on posting voter registration and primary election information to the Secretary of State web site. | 4/17/2012 | SOS STAFF | James Nino <jnino@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us> | Richard Parsons <RParsons@sos.state.tx.us> |
| TX_00199532 | TX_00199547 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on posting voter registration and primary election information to the Secretary of State web site. | 4/17/2012 | SOS STAFF | Dan Glotzer <DGlotzer@sos.state.tx.us> | James Nino <JNino@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> | Richard Parsons <RParsons@sos.state.tx.us> |
| TX_00199568 | TX_00199583 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on posting voter registration and primary election information to the Secretary of State web site. | 4/17/2012 | SOS STAFF | Richard Parsons <rparsons@secretary of state.com> | <DGlotzer@sos.state.tx.us>;James Nino <JNino@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00199584 | TX_00199599 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on posting voter registration and primary election information to the Secretary of State web site. | 4/17/2012 | SOS STAFF | Dan Glotzer <DGlotzer@sos.state.tx.us> | Parsons <RParsons@sos.state.tx.us>;James Nino <JNino@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00199600 | TX_00199616 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on posting voter registration and primary election information to the Secretary of State web site. | 4/17/2012 | SOS STAFF | Richard Parsons <rparsons@secretary of state.com> | <DGlotzer@sos.state.tx.us>;James Nino <JNino@sos.state.tx.us>; Keith Ingram <KIngram@sos.state.tx.us> | |
| TX_00199621 | TX_00199637 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State attorneys and staff offered for the purpose of giving or seeking legal advice on posting voter registration and primary election information to the Secretary of State web site. | 4/17/2012 | SOS STAFF | James Nino <jnino@secretary of state.com> | Parsons <RParsons@sos.state.tx.us>;Dan Glotzer <DGlotzer@sos.state.tx.us>;Keith Ingram <KIngram@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00201023 | TX_00201023 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to DOJ administrative preclearance requests for information | 11/21/2011 | SOS STAFF | Lee Guyette <LGuyette@sos.state.tx.us> | Coby Shorter <CShorter@sos.state.tx.us>;Elizabeth Winn <EHanshawWinn@sos.state.tx.us>;John Sephri <JSephri@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00201092 | TX_00201092 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | 'Jonathan Mitchell' <jonathan.mitchell@texasattorneygeneral.gov> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00201093 | TX_00201094 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00201726 | TX_00201726 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/12/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Scott Brandt <SBrandt@s os.state.tx.u s>;Lee Guyette <LGuyette@ sos.state.tx. us> | |
| TX_00201727 | TX_00201727 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/12/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us>;Scott Brandt <SBrandt@s os.state.tx.u s> | |
| TX_00201728 | TX_00201729 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/12/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | Lee Guyette <LGuyette@ sos.state.tx. us> | Scott Brandt <SBrandt @sos.stat e.tx.us>;B etsy Schonhoff <BSchon hoff@sos.s tate.tx.us > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00201730 | TX_00201731 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/12/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us>;Betsy Schonhoff <BSchonhoff@sos.state.tx.us> |
| TX_00201732 | TX_00201733 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State staff containing legal advice regarding responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/12/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Scott Brandt <SBrandt@sos.state.tx.us> | |
| TX_00201734 | TX_00201736 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State staff containing legal advice regarding responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/12/2012 | SOS STAFF | Scott Brandt <SBrandt@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00201747 | TX_00201749 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State staff containing legal advice regarding responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/13/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Scott Brandt <SBrandt@sos.state.tx.us> | |
| TX_00201836 | TX_00201837 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on power outages and the effect on SOS systems. | 4/16/2012 | SOS STAFF | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> | |
| TX_00201846 | TX_00201847 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on power outages and the effect on SOS systems. | 4/16/2012 | SOS STAFF | Scott Brandt <sbrandt@secretary of state.com> | Lorna Wassdorf <LWassdorf@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202300 | TX_00202301 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | 'Matthew Frederick' <matthew.frederick@texasattorneygeneral.gov>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | Scott Brandt <SBrandt@sos.state.tx.us>;Lee Guyette <LGuyette@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202302 | TX_00202303 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;Adam Aston <adam.aston@texasattorneygeneral.gov>;Jay Dyer <jay.dyer@texasattorneygeneral.gov>; Patrick Sweeten <patrick.sweeten@texasattorneygeneral.gov>;Reynolds Brissende |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202304 | TX_00202305 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00202306 | TX_00202307 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Morris <kathleen.morris@texasattorneygeneral.gov>;Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202308 | TX_00202309 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202310 | TX_00202311 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Patrick Sweeten <patrick.sweeten@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Scott Brandt <sbrandt@sos.state.tx.us> | Adam Aston <adam.aston@texasattorneygeneral.gov>;Jay Dyer <jay.dyer@texasattorneygeneral.gov>; Reynolds Brissenden <reynolds.brissenden@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202393 | TX_00202394 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00202395 | TX_00202396 | REDACTED - ATTY CLIENT PRIVILEGE;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Patrick Sweeten | Keith Ingram~Scott Brandt~Adam Aston~Jay Dyer~Reynolds Brissenden | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202479 | TX_00202480 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/23/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us>;Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00202485 | TX_00202486 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> | Keith Ingram <KIngram@sos.state.tx.us>;Matthew Frederick <matthew.frederick@texasattorneygeneral.gov> | Lee Guyette <LGuyette@sos.state.tx.us>; Scott Brandt <SBrandt@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202489 | TX_00202490 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos. state.tx.us> | 'Matthew Frederick' <matthew.fr ederick@tex asattorneyge neral.gov> | Lee Guyette <LGuyett e@sos.sta te.tx.us>; Scott Brandt <SBrandt @sos.stat e.tx.us>;K athleen Morris <kathleen .morris@t exasattor neygener al.gov> |
| TX_00202512 | TX_00202515 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Lee Guyette <lguyette@secr etary of state.com> | Keith Ingram <KIngram@ sos.state.tx. us> | Scott Brandt <SBrandt @sos.stat e.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202516 | TX_00202519 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00202520 | TX_00202523 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00202524 | TX_00202527 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Scott Brandt <sbrandt@secretary of state.com> | Frosty Walker <FWalker@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202528 | TX_00202532 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00202538 | TX_00202539 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> | |
| TX_00202540 | TX_00202541 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Secretary of State General Counsel and Office of the Attorney General attorneys offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Stacey Napier <stacey.napier @texasattorney general.gov> | keith.ingram@sos.state.tx.us | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202542 | TX_00202546 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Lee Guyette <lguyette@secretary of state.com> | Keith Ingram <KIngram@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00202547 | TX_00202551 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions of Attorney General attorneys about same. | 4/24/2012 | SOS STAFF | Keith Ingram <KIngram@sos.state.tx.us> | Lee Guyette <LGuyette@sos.state.tx.us> | Scott Brandt <SBrandt@sos.state.tx.us> |
| TX_00202560 | TX_00202561 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Scott Brandt <sbrandt@secretary of state.com> | April Hayner <AHayner@sos.state.tx.us> | Keith Ingram <KIngram@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202562 | TX_00202563 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Stacey Napier <stacey.napier @texasattorney general.gov> | keith.ingra m@sos.state. tx.us | Kathleen Morris <kathleen .morris@t exasattor neygener al.gov> |
| TX_00202564 | TX_00202566 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/24/2012 | SOS STAFF | Scott Brandt <sbrandt@secre tary of state.com> | April Hayner <AHayner@ sos.state.tx. us> | Keith Ingram <KIngra m@sos.st ate.tx.us> |
| TX_00202579 | TX_00202581 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/25/2012 | SOS STAFF | April Hayner <ahayner@secr etary of state.com> | Scott Brandt <SBrandt@s os.state.tx.u s> | Keith Ingram <KIngra m@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202689 | TX_00202693 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/26/2012 | SOS STAFF | April Hayner <ahayner@secretary of state.com> | Scott Brandt <SBrandt@sos.state.tx.us> | |
| TX_00202694 | TX_00202698 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication among Secretary of State General Counsel and Secretary of State staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/26/2012 | SOS STAFF | April Hayner <ahayner@secretary of state.com> | Scott Brandt <SBrandt@sos.state.tx.us> | |
| TX_00202699 | TX_00202699 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 9/10/2010 | WENTWORTH | Brent Connett <brent@txcc.org> | 'Brent Connett' <brent@txcc.org> | 'Tom Aldred' <tom@txcc.org>;'Ryan Paylor' <Ryan@txcc.org> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202700 | TX_00202703 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00202699) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 9/10/2010 | WENTWORTH | | | |
| TX_00202704 | TX_00202705 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 11/8/2010 | WENTWORTH | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Katie Ogden <Katie.Ogden@senate.state.tx.us> | |
| TX_00202706 | TX_00202717 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_0020704) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | WENTWORTH | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202718 | TX_00202718 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 11/8/2010 | WENTWORTH | Janice McCoy <Janice.McCoy @senate.state.t x.us> | Spence <Logan.Spe nce@senate. state.tx.us>; Jeff Jeter <Jeff.Jeter@ senate.state. tx.us>;Katie Ogden <Katie.Ogde n@senate.st ate.tx.us>;C asey Kelley <Casey.Kell ey@senate.st ate.tx.us>;D ave Nelson <Dave.Nelso n@senate.st ate.tx.us>;M argie McCloskey <Margie.Mc Closkey@sen ate.state.tx. us>;Jennifer Fagan <Jennifer.Fa gan@senate. state.tx.us>; | Julia Rathgebe r <Julia.Ra thgeber@l tgov.state .tx.us>;Br yan Hebert <Bryan.H ebert@ltg ov.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202719 | TX_00202719 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 11/9/2010 | WENTWORTH | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Spence <Logan.Spence@senate.state.tx.us>; Jeff Jeter <Jeff.Jeter@senate.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Casey Kelley <Casey.Kelley@senate.state.tx.us>;Dave Nelson <Dave.Nelson@senate.state.tx.us>;Margie McCloskey <Margie.McCloskey@senate.state.tx.us>;Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us>; | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>;Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202720 | TX_00202730 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00202719) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | WENTWORTH | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202731 | TX_00202732 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/20/2011 | WENTWORTH | David Eichler <deichler@govermor.state.tx.us> | <Lisa.Craven@senate.state.tx.us>;Casey Kelley <Casey.Kelley@senate.state.tx.us>;Cheryl Vanek <Cheryl.Vanek@senate.state.tx.us>;Constance Allison <Constance.Allison@senate.state.tx.us>;Dan Madru_SC <Dan.Madru_SC@senate.state.tx.us>;Dave Nelson <Dave.Nelson@senate.state.tx.us>;Don Forse <Don.Forse@senate.state.tx.us>;Ginger Murray | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202733 | TX_00202734 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00202731) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/20/2011 | WENTWORTH | | | |
| TX_00202735 | TX_00202735 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 | WENTWORTH | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Katie Ogden <Katie.Ogden@senate.state.tx.us>;Ashley Storm <Ashley.Storm@senate.state.tx.us> | Janice McCoy <Janice.McCoy@senate.state.tx.us> |
| TX_00202736 | TX_00202737 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 | WENTWORTH | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Ashley Storm <Ashley.Storm@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202738 | TX_00202739 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 | WENTWORTH | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202740 | TX_00202741 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 | WENTWORTH | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us>;Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202742 | TX_00202742 | DNP - LEGISLATIVE PRIVILEGE | Confidential communications among legislator or legislative staff and attorney(s) for the purpose of seeking or providing legal advice. | 1/24/2011 | WENTWORTH | Bryan Hebert <Bryan.Hebert@ltgov.state.tx.us> | McCoy <Janice.McCoy@senate.state.tx.us>;Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> |
| TX_00202743 | TX_00202744 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 | WENTWORTH | Jeffrey Wentworth <ejeffrey@swbell.net> | Area Republican Women <barwinfo@bar-w.org>;geri@appliedbeckerconsulting.com | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202745 | TX_00202745 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/27/2011 | WENTWORTH | Patsy Spaw <Patsy.Spaw@senate.state.tx.us> | Dudley <Brandon.Dudley@senate.state.tx.us>;Casey Kelley <Casey.Kelley@senate.state.tx.us>;Cheryl Vanek <Cheryl.Vanek@senate.state.tx.us>;Constance Allison <Constance.Allison@senate.state.tx.us>;Dan Buda <Dan.Buda@senate.state.tx.us>;Dave Nelson <Dave.Nelson@senate.state.tx.us>;Debra Gonzales <Debra.Gon | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202746 | TX_00202749 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00202745) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | WENTWORTH | | | |
| TX_00202750 | TX_00202750 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00202745) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 1/26/2011 | WENTWORTH | | | |
| TX_00202751 | TX_00202751 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00202745) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | WENTWORTH | | | |
| TX_00202752 | TX_00202754 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above document (TX_00202745) from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | WENTWORTH | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202755 | TX_00202755 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 5/26/2011 | WENTWORTH | Janice McCoy <Janice.McCoy@senate.state.tx.us> | Kelley <Casey.Kelley@senate.state.tx.us>;Margie McCloskey <Margie.McCloskey@senate.state.tx.us>;Don Forse <Don.Forse@senate.state.tx.us>;Porter Wilson <Porter.Wilson@senate.state.tx.us>;Cheryl Vanek <Cheryl.Vanek@senate.state.tx.us>;Noe Barrios <Noe.Barrios@senate.state.tx.us>;Jeff Jeter <Jeff.Jeter@senate.state.tx.us>;Lisa | Blaine Brunson <Blaine.Brunson@lt.gov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202756 | TX_00202757 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 8/3/2011 | WENTWORTH | Jeffrey Wentworth <ejeffrey@swbell.net> | M. ELIZABETH CATHEY <bobcat203 @prodigy.net> | |
| TX_00202758 | TX_00202759 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 9/30/2011 | WENTWORTH | DPS Government Relations <Government.Relations@dps.texas.gov> | Katie Ogden <Katie.Ogden@senate.state.tx.us> | Alternate ID Sen. Jeff Wentworth <Jeff.Wentworth@senate.state.tx.us> |
| TX_00202760 | TX_00202760 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/8/2012 | WENTWORTH | Cindy Brockwell <Cindy.Brockwell@senate.state.tx.us> | Katie Ogden <Katie.Ogden@senate.state.tx.us> | |
| TX_00202761 | TX_00202762 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 3/30/2012 | WENTWORTH | Cindy Brockwell <Cindy.Brockwell@senate.state.tx.us> | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202763 | TX_00202765 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communications among legislator or legislative staff and attorney(s) for the purpose of seeking or providing legal advice.~~Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws or litigation. | 4/24/2012 | WENTWORTH | Stacey Kounelias <Stacey.Kounelias@senate.state.tx.us> | Katie Ogden <Katie.Ogden@senate.state.tx.us> | |
| TX_00202766 | TX_00202768 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID.~~Confidential communications among legislator or legislative staff and attorney(s) for the purpose of seeking or providing legal advice.~~Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws or litigation. | 4/25/2012 | WENTWORTH | Stacey Kounelias <Stacey.Kounelias@senate.state.tx.us> | Katie Ogden <Katie.Ogden@senate.state.tx.us> | |
| TX_00202769 | TX_00202769 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/25/2012 | WENTWORTH | Nicole Albers <Nicole.Albers@senate.state.tx.us> | Katie Ogden <Katie.Ogden@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202770 | TX_00202770 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Wentworth reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | 4/25/2012 | WENTWOR TH | Nicole Albers <Nicole.Albers @senate.state.t x.us> | Katie Ogden <Katie.Ogde n@senate.st ate.tx.us> | |
| TX_00202771 | TX_00202773 | DNP - LEGISLATIVE PRIVILEGE:DN P - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications among legislator or legislative staff and attorney(s) for the purpose of seeking or providing legal advice.~~Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws or litigation. | 4/26/2012 | WENTWOR TH | David Clark <David.Clark@ senate.state.tx. us> | Katie Ogden <Katie.Ogde n@senate.st ate.tx.us> | |
| TX_00202774 | TX_00202775 | DNP - LEGISLATIVE PRIVILEGE:DN P - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications among legislator or legislative staff and attorney(s) for the purpose of seeking or providing legal advice.~~Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws or litigation.~~Materials from the personal files of Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 4/24/2012 | TOMMY WILLIAMS | Amanda Montagne <Amanda.Mont agne@senate.st ate.tx.us> | Reta Cooke <Reta.Cooke @senate.stat e.tx.us> | |

1272

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202776 | TX_00202777 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above document (TX_00202776) from the personal files of Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | TOMMY WILLIAMS | | | |
| TX_00202779 | TX_00202780 | DNP LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above document (TX_00202776) from the personal files of Senator Williams reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID. | | TOMMY WILLIAMS | | | |
| TX_00202782 | TX_00202782 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Research Center staff and Senator Williams staff regarding committee summaries | 3/7/2007 | BAXTER | Chloe Johnson <Chloe.Johnson @senate.state.t x.us> | Jason Baxter <Jason.Baxt er@senate.st ate.tx.us> | |
| TX_00202783 | TX_00202789 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202782) | | BAXTER | | | |
| TX_00202790 | TX_00202793 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202782) | | BAXTER | | | |
| TX_00202794 | TX_00202801 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202782) | | BAXTER | | | |
| TX_00202802 | TX_00202809 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202782) | | BAXTER | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202810 | TX_00202814 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202782) | | BAXTER | | | |
| TX_00202815 | TX_00202823 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202782) | | BAXTER | | | |
| TX_00202824 | TX_00202825 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202782) | | BAXTER | | | |
| TX_00202826 | TX_00202826 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Research Center staff and Senator Williams staff regarding committee summaries | 3/14/2007 | BAXTER | Chloe Johnson <Chloe.Johnson @senate.state.t x.us> | | |
| TX_00202827 | TX_00202838 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00202826) | | BAXTER | | | |
| TX_00202839 | TX_00202839 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Research Center staff and Senator Williams staff regarding committee summaries | 4/11/2007 | BAXTER | Chloe Johnson <Chloe.Johnson @senate.state.t x.us> | | |
| TX_00202840 | TX_00202852 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00202839) | | BAXTER | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202853 | TX_00202853 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Research Center staff and Senator Williams staff regarding committee summaries | 4/18/2007 | BAXTER | Chloe Johnson <Chloe.Johnson @senate.state.t x.us> | | |
| TX_00202854 | TX_00202865 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00202853) | | BAXTER | | | |
| TX_00202866 | TX_00202866 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Research Center staff and Senator Williams staff regarding committee summaries | 5/4/2007 | BAXTER | Chloe Johnson <Chloe.Johnson @senate.state.t x.us> | | |
| TX_00202867 | TX_00202876 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00202866) | | BAXTER | | | |
| TX_00202877 | TX_00202877 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Research Center staff and Senator Williams staff regarding committee summaries | 5/16/2007 | BAXTER | Chloe Johnson <Chloe.Johnson @senate.state.t x.us> | | |
| TX_00202878 | TX_00202888 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00202877) | | BAXTER | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202889 | TX_00202891 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication from Texas State Auditor to Members of the Legislative Audit Committee providing working draft of Auditor's report on TEAM database in response to Committee request | 11/21/2007 | BAXTER | Mr. John Keel, CPA, State Auditor <stateauditor@sao.state.tx.us> | @governor.state.tx.us;James Keffer <james.keffer@house.state.tx.us>;Warren Chisum <warren.chisum@house.state.tx.us>; David Dewhurst <david.dewhurst@ltgov.state.tx.us>;Alternate ID Sen. Steve Ogden <steve.ogden@senate.state.tx.us>;Tommy Williams <tommy.williams@senate.state.tx.us>;Tom Craddick <tom.craddick@speaker. | Guthrie <bguthrie@governor.state.tx.us>;Mike Morrissey <mmorrissey@governor.state.tx.us>;Amy Peterson_HC <amy.peterson_hc@house.state.tx.us>;Ky Ash <ky.ash@house.state.tx.us>; Blaine Brunson <blaine.brunson@ltgov.state.tx.us>;John Sneed <john.sneed@ltgov. |
| TX_00202942 | TX_00202942 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Williams' office on Voter ID. | 1/16/2009 | BAXTER | Bryan Eppstein <surfbe@eppsteingroup.com> | Tommy Williams <tommy_williams@usa.net> | |

1276

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00202943 | TX_00202976 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential communication (TX_00202942) | | BAXTER | | Senator Tommy Williams | |
| TX_00202977 | TX_00202978 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential communication (TX_00202942) | | BAXTER | | | |
| TX_00202979 | TX_00202979 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential communication between legislative legal counsel and legislative staff regarding Voter ID. | 7/23/2009 | BAXTER | Amanda Montagne <s1655ai@capitol.com> | Jason Baxter <Jason.Baxter@senate.state.tx.us> | |
| TX_00202980 | TX_00202987 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidentia e-mail communication (TX_00202979) | | BAXTER | Amanda Montagne | Jason Baxter | |
| TX_00202988 | TX_00202988 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator and legislative staff regarding Voter ID. | 10/20/2009 | BAXTER | Tommy Williams <tommy_williams@usa.net> | Janet Stieben <jkstexas@sbcglobal.net>;Jason Baxter <JASON.BAXTER@senate.state.tx.us> | tommy_williams@usa.net |
| TX_00202989 | TX_00202999 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential communication (TX_00202988) | | BAXTER | Senator Tommy Williams | Jason Baxter☐~Janet Stieben | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203007 | TX_00203008 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding interim redistricting hearings | 9/10/2010 | BAXTER | Mattie Murray_SC <Mattie.Murray_SC@senate.state.tx.us> | <Ana.Clark@senate.state.tx.us>;Barbara Salyers <Barbara.Salyers@senate.state.tx.us>;Barbara Salyers_SC <Barbara.Salyers_SC@senate.state.tx.us>;Brandon Chase <Brandon.Chase@senate.state.tx.us>;Cheryl Vanek <Cheryl.Vanek@senate.state.tx.us>;Cheryl Vanek_SC <Cheryl.Vanek_SC@senate.state.tx.us>;Clare Dyer <Clare.Dyer | Doug Davis <Doug.Davis@ltgov.state.tx.us>;Stephanie Hoover_SC <Stephanie.Hoover_SC@senate.state.tx.us> |
| TX_00203009 | TX_00203032 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_000203007) | | BAXTER | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203033 | TX_00203069 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_000203007) | | BAXTER | | | |
| TX_00203070 | TX_00203077 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_000203007) | | BAXTER | | | |
| TX_00203078 | TX_00203080 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_000203007) | | BAXTER | | | |
| TX_00203081 | TX_00203083 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_000203007) | | BAXTER | | | |
| TX_00203084 | TX_00203088 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_000203007) | | BAXTER | | | |
| TX_00203089 | TX_00203093 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Williams' office on Voter ID. | 10/28/2010 | BAXTER | James Stilwell <James@msjlawfirm.com> | Tommy Williams <tommy.williams@woodforestfinancial.com>;Janet Stieben <Janet.Stieben@senate.state.tx.us> | Jason Baxter <Jason.Baxter@senate.state.tx.us>;rjfs-archive-4ed@raymondjames.com;compliance@woodforestfinancial.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203094 | TX_00203123 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203089 | 10/28/2010 | BAXTER | James Stilwell <James@msjlawfirm.com> | Senator Tommy Williams~Jason Baxter | |
| TX_00203124 | TX_00203124 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/4/2011 | BAXTER | Stephanie Hoover_SC <Stephanie.Hoover_SC@senate.state.tx.us> | Montagne <Amanda.Montagne@senate.state.tx.us>;Amanda Ramirez <Amanda.Ramirez@senate.state.tx.us>;Amy Tellegen <Amy.Tellegen@senate.state.tx.us>;Andrew Solomon <Andrew.Solomon@senate.state.tx.us>;Arturo Ballesteros <Arturo.Ballesteros@senate.state.tx.us>;Bogan Durr <Bogan.Durr@senate.state.tx.us>;Brady Vaughn | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203125 | TX_00203148 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203124 | 3/4/2011 | BAXTER | Stephanie Hoover | Legislative Staff | |
| TX_00203299 | TX_00203299 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between legislative counsel and legislative staff regarding Voter ID. | 4/3/2012 | BAXTER | Jason Baxter | Amanda Montagne | |
| TX_00203300 | TX_00203300 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between legislator, legislative counsel and legislative staff regarding Voter ID. | 3/12/2012 | BAXTER | Senator Tommy Williams | Jason Baxter□~Amanda Montagne~Ryan LaRue | |
| TX_00203301 | TX_00203301 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203300 | 3/12/2012 | BAXTER | Senator Tommy Williams | Jason Baxter□~Amanda Montagne~Ryan LaRue | |
| TX_00203302 | TX_00203302 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between legislator, legislative counsel and legislative staff regarding Voter ID. | 3/12/2012 | BAXTER | Senator Tommy Williams | Jason Baxter□~Amanda Montagne~Ryan LaRue | |
| TX_00203303 | TX_00203303 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203302 | 3/12/2012 | BAXTER | Senator Tommy Williams | Jason Baxter□~Amanda Montagne~Ryan LaRue | |
| TX_00203304 | TX_00203304 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 1/21/2011 | BAXTER | Janice McCoy | Jonathan Stinson~Jason Baxter | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203305 | TX_00203306 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203304 | 1/21/2011 | BAXTER | Janice McCoy | Jonathan Stinson~Jason Baxter | |
| TX_00203307 | TX_00203307 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative counsel and legislative staff regarding Voter ID. | 12/22/2010 | BAXTER | Texas Legislative Counsel | Jason Baxter☐~Amanda Montagne~Robert Orr~Brady Vaugh | |
| TX_00203308 | TX_00203308 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative counsel and legislative staff regarding Voter ID. | 12/22/2010 | BAXTER | Texas Legislative Counsel | Jason Baxter☐~Amanda Montagne~Robert Orr~Brady Vaugh | |
| TX_00203309 | TX_00203309 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 1/14/2009 | BAXTER | Karina Davis | Jason Baxter | |
| TX_00203310 | TX_00203313 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203309 | 1/14/2009 | BAXTER | Karina Davis | Jason Baxter | |
| TX_00203314 | TX_00203314 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 1/13/2009 | BAXTER | Karina Davis | Jason Baxter | |
| TX_00203315 | TX_00203316 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203314 | 1/13/2009 | BAXTER | Karina Davis | Jason Baxter | |
| TX_00203317 | TX_00203317 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor's staff and Senator Williams staff regarding Rules debate | 12/29/2008 | BAXTER | Karina Davis <Karina.Davis @ltgov.state.tx.us> | Jason Baxter <Jason.Baxter@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203318 | TX_00203324 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00203317) | | BAXTER | | | |
| TX_00203325 | TX_00203326 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 4/24/2012 | BAXTER | Amanda Montagne fwd'g Stacey Napier - OAG | Jason Baxter | |
| TX_00203327 | TX_00203328 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203325 | 4/24/2012 | BAXTER | Amanda Montagne fwd'g Stacey Napier - OAG | Jason Baxter | |
| TX_00203329 | TX_00203329 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203325 | | BAXTER | | | |
| TX_00203330 | TX_00203331 | DNP - ATTY CLIENT:DNP - DELIBERATIVE PROCESS PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203325 | 4/24/2012 | BAXTER | Amanda Montagne fwd'g Stacey Napier - OAG | Jason Baxter | |
| TX_00203332 | TX_00203332 | DNP - ATTY CLIENT:DNP - DELIBERATIVE PROCESS PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203325 | | BAXTER | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203333 | TX_00203333 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 3/26/2012 | COOKE | Reta Cooke | Ryan LaRue | |
| TX_00203334 | TX_00203335 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 4/3/2012 | COOKE | Janet Stieben fwd'g Stacey Napier - OAG | Senator Tommy Williams~Ryan LaRue~Reta Cooke□~Amanda Montagne | |
| TX_00203336 | TX_00203336 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential communication (TX_0020334) | | COOKE | | | |
| TX_00203337 | TX_00203337 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential communication (TX_0020334) | | COOKE | | | |
| TX_00203338 | TX_00203339 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 4/4/2012 | COOKE | Reta Cooke | Janet Stieben fwd'g Stacey Napier - OAG | |
| TX_00203340 | TX_00203341 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between OAG personnel, legislative counsel, and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 4/24/2012 | COOKE | Amanda Montagne fwd'g Stacey Napier - OAG | Reta Cooke | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203342 | TX_00203343 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203340 | 4/24/2012 | COOKE | Amanda Montagne fwd'g Stacey Napier - OAG | Reta Cooke | |
| TX_00203344 | TX_00203344 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203340 | | COOKE | | | |
| TX_00203345 | TX_00203346 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203340 | 4/24/2012 | COOKE | Amanda Montagne fwd'g Stacey Napier - OAG | Reta Cooke | |
| TX_00203347 | TX_00203347 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203340 | | COOKE | | | |
| TX_00203509 | TX_00203509 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Duncan's office on Voter ID. | 4/18/2012 | DUNCAN/FRY/WILSON | Peter Stern <pstern@austin.rr.com> | | |
| TX_00203510 | TX_00203510 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senator Duncan regarding ALEC | 4/20/2012 | DUNCAN/FRY/WILSON | Donald Cooper <dmc_apc@hotmail.com> | Alternate ID Sen. Bob Duncan <Robert.Duncan@senate.state.tx.us> | |
| TX_00203524 | TX_00203527 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Voter ID. | 4/10/2012 | DUNCAN/FRY/WILSON | Erin Fry | Megan LaVoie | |
| TX_00203528 | TX_00203529 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00203524) | | DUNCAN/FRY/WILSON | | | |
| TX_00203530 | TX_00203531 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding Lt. Gov. | 3/30/2012 | DUNCAN/FRY/WILSON | Porter Wilson | Megan LaVoie | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203532 | TX_00203532 | DNP - LEGISLATIVE PRIVILEGE | Confidential legislative communication regarding illegal immigration | 3/31/2012 | DUNCAN/FRY/WILSON | IRCOT | Senator Bob Duncan | |
| TX_00203533 | TX_00203539 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203532 | 3/31/2012 | DUNCAN/FRY/WILSON | IRCOT | Senator Bob Duncan | |
| TX_00203540 | TX_00203541 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203532 | 3/31/2012 | DUNCAN/FRY/WILSON | IRCOT | Senator Bob Duncan | |
| TX_00203542 | TX_00203544 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203532 | 3/31/2012 | DUNCAN/FRY/WILSON | IRCOT | Senator Bob Duncan | |
| TX_00203545 | TX_00203545 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislative staff regarding illegal immigration. | 4/3/2012 | DUNCAN/FRY/WILSON | Porter Wilson | Megan LaVoie | |
| TX_00203546 | TX_00203552 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203545 | 4/3/2012 | DUNCAN/FRY/WILSON | Porter Wilson | Megan LaVoie | |
| TX_00203553 | TX_00203554 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203545 | 4/3/2012 | DUNCAN/FRY/WILSON | Porter Wilson | Megan LaVoie | |
| TX_00203555 | TX_00203557 | DNP - LEGISLATIVE PRIVILEGE | Confidential attachment to confidential communication at TX_00203545 | 4/3/2012 | DUNCAN/FRY/WILSON | Porter Wilson | Megan LaVoie | |
| TX_00203558 | TX_00203559 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 4/24/2012 | DUNCAN/FRY/WILSON | Stacey Napier - OAG | Jennifer Fagan~Porter Wilson | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203560 | TX_00203561 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203558 | 4/24/2012 | DUNCAN/FRY/WILSON | Stacey Napier - OAG | Jennifer Fagan~Porter Wilson | |
| TX_00203562 | TX_00203563 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203558 | 4/24/2012 | DUNCAN/FRY/WILSON | Stacey Napier - OAG | Jennifer Fagan~Porter Wilson | |
| TX_00203564 | TX_00203564 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential attachment to confidential communication at TX_00203558 | 4/24/2012 | DUNCAN/FRY/WILSON | Stacey Napier - OAG | Jennifer Fagan~Porter Wilson | |
| TX_00203565 | TX_00203567 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential communication between OAG personnel and legislative staff for the purpose of giving or seeking legal advice concerning Voter ID. | 4/24/2012 | DUNCAN/FRY/WILSON | Jennifer Fagan | Stacey Napier - OAG~Porter Wilson | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00203569 | TX_00203569 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislators staff regarding Voter ID. | 4/9/2012 | Riddle/Riling | Rep. Tan Parker | Rep. Riddle | |
| TX_00203570 | TX_00203570 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator and legislative staff regarding Voter ID. | 4/10/2012 | Riddle/Riling | Rep. Riddle | Scott Riling | Gail Gallien <Gail.Gallien@house.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203586 | TX_00203586 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203587 | TX_00203587 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203588 | TX_00203588 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203589 | TX_00203589 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203590 | TX_00203590 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203591 | TX_00203591 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203592 | TX_00203592 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203593 | TX_00203593 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203594 | TX_00203594 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203595 | TX_00203595 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203596 | TX_00203596 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203597 | TX_00203597 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203598 | TX_00203598 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203599 | TX_00203599 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203600 | TX_00203600 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203601 | TX_00203601 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203602 | TX_00203602 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203603 | TX_00203603 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203604 | TX_00203604 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203605 | TX_00203605 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203606 | TX_00203606 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203607 | TX_00203607 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203608 | TX_00203608 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203609 | TX_00203609 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203610 | TX_00203610 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203611 | TX_00203611 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203612 | TX_00203612 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203613 | TX_00203613 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203614 | TX_00203614 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203615 | TX_00203615 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203616 | TX_00203616 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203617 | TX_00203617 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203618 | TX_00203618 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203619 | TX_00203619 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203620 | TX_00203620 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203621 | TX_00203621 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203622 | TX_00203622 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203623 | TX_00203623 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203624 | TX_00203624 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203625 | TX_00203625 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203626 | TX_00203626 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203627 | TX_00203627 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203628 | TX_00203628 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203629 | TX_00203629 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203630 | TX_00203630 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203631 | TX_00203631 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203632 | TX_00203632 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203633 | TX_00203633 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203634 | TX_00203634 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203635 | TX_00203635 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203636 | TX_00203636 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203637 | TX_00203637 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203638 | TX_00203638 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203639 | TX_00203639 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203640 | TX_00203640 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203641 | TX_00203641 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203642 | TX_00203642 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203643 | TX_00203643 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203644 | TX_00203644 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203645 | TX_00203645 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203646 | TX_00203646 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203647 | TX_00203647 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203648 | TX_00203648 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203649 | TX_00203649 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203650 | TX_00203650 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203651 | TX_00203651 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203652 | TX_00203652 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203653 | TX_00203653 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203654 | TX_00203654 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203655 | TX_00203655 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203656 | TX_00203656 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203657 | TX_00203657 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203658 | TX_00203658 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203659 | TX_00203659 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203660 | TX_00203660 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203661 | TX_00203661 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203662 | TX_00203662 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203663 | TX_00203663 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203664 | TX_00203664 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203665 | TX_00203665 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203666 | TX_00203666 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203667 | TX_00203667 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203668 | TX_00203668 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203669 | TX_00203669 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203670 | TX_00203670 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203671 | TX_00203671 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203672 | TX_00203672 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203673 | TX_00203673 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203674 | TX_00203674 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203675 | TX_00203675 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203676 | TX_00203676 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203677 | TX_00203677 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203678 | TX_00203678 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203679 | TX_00203679 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203680 | TX_00203680 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203681 | TX_00203681 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203682 | TX_00203682 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203683 | TX_00203683 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203684 | TX_00203684 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203685 | TX_00203685 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203686 | TX_00203686 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203687 | TX_00203687 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203688 | TX_00203688 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203689 | TX_00203689 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203690 | TX_00203690 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203691 | TX_00203691 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203692 | TX_00203692 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203693 | TX_00203693 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203694 | TX_00203694 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203695 | TX_00203695 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203696 | TX_00203696 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203697 | TX_00203697 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203698 | TX_00203698 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203699 | TX_00203699 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203700 | TX_00203700 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203701 | TX_00203701 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203702 | TX_00203702 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203703 | TX_00203703 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203704 | TX_00203704 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203705 | TX_00203705 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203706 | TX_00203706 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203707 | TX_00203707 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203708 | TX_00203708 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203709 | TX_00203709 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203710 | TX_00203710 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203711 | TX_00203711 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203712 | TX_00203712 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203713 | TX_00203713 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203714 | TX_00203714 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203715 | TX_00203715 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203716 | TX_00203716 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203717 | TX_00203717 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203718 | TX_00203718 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203719 | TX_00203719 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203720 | TX_00203720 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203721 | TX_00203721 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203722 | TX_00203722 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203723 | TX_00203723 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203724 | TX_00203724 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203725 | TX_00203725 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203726 | TX_00203726 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203727 | TX_00203727 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203728 | TX_00203728 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203729 | TX_00203729 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203730 | TX_00203730 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203731 | TX_00203731 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203732 | TX_00203732 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203733 | TX_00203733 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203734 | TX_00203734 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203735 | TX_00203735 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203736 | TX_00203736 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203737 | TX_00203737 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203738 | TX_00203738 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203739 | TX_00203739 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203740 | TX_00203740 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203741 | TX_00203741 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203742 | TX_00203742 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203743 | TX_00203743 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203744 | TX_00203744 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203745 | TX_00203745 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203746 | TX_00203746 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203747 | TX_00203747 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203748 | TX_00203748 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203749 | TX_00203749 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203750 | TX_00203750 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203751 | TX_00203751 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203752 | TX_00203752 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203753 | TX_00203753 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203754 | TX_00203754 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203755 | TX_00203755 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203756 | TX_00203756 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203757 | TX_00203757 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203758 | TX_00203758 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203759 | TX_00203759 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203760 | TX_00203760 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203761 | TX_00203761 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203762 | TX_00203762 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203763 | TX_00203763 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203764 | TX_00203764 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203765 | TX_00203765 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203766 | TX_00203766 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203767 | TX_00203767 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203768 | TX_00203768 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203769 | TX_00203769 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203770 | TX_00203770 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203771 | TX_00203771 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203772 | TX_00203772 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203773 | TX_00203773 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203774 | TX_00203774 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203775 | TX_00203775 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203776 | TX_00203776 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203777 | TX_00203777 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203778 | TX_00203778 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203779 | TX_00203779 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203780 | TX_00203780 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203781 | TX_00203781 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203782 | TX_00203782 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203783 | TX_00203783 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203784 | TX_00203784 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203785 | TX_00203785 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203786 | TX_00203786 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203787 | TX_00203787 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203788 | TX_00203788 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203789 | TX_00203789 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203790 | TX_00203790 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203791 | TX_00203791 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203792 | TX_00203792 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203793 | TX_00203793 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203794 | TX_00203794 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203795 | TX_00203795 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203796 | TX_00203796 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203797 | TX_00203797 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203798 | TX_00203798 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203799 | TX_00203799 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203800 | TX_00203800 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203801 | TX_00203801 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203802 | TX_00203802 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203803 | TX_00203803 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203804 | TX_00203804 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203805 | TX_00203805 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203806 | TX_00203806 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203807 | TX_00203807 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203808 | TX_00203808 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203809 | TX_00203809 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203810 | TX_00203810 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203811 | TX_00203811 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203812 | TX_00203812 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203813 | TX_00203813 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203814 | TX_00203814 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203815 | TX_00203815 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203816 | TX_00203816 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203817 | TX_00203817 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203818 | TX_00203818 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203819 | TX_00203819 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203820 | TX_00203820 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203821 | TX_00203821 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203822 | TX_00203822 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203823 | TX_00203823 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203824 | TX_00203824 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203825 | TX_00203825 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203826 | TX_00203826 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203827 | TX_00203827 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |
| TX_00203828 | TX_00203828 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas.org | Representative Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203829 | TX_00203829 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203830 | TX_00203830 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203831 | TX_00203831 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203832 | TX_00203832 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203833 | TX_00203833 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203834 | TX_00203834 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203835 | TX_00203835 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203836 | TX_00203836 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |
| TX_00203837 | TX_00203837 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representati ve Linda Harper Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203838 | TX_00203838 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper | |
| TX_00203839 | TX_00203839 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown's office on Voter ID. | 4/12/2012 | HARPER-BROWN PARTS I AND II | ProgressTexas. org | Representative Linda Harper Brown | |
| TX_00203840 | TX_00203840 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Wasserman | Harper Brown | |
| TX_00203841 | TX_00203841 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mattie Lindsey <mattie_lindsey2000@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203842 | TX_00203842 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Anjuli Artiaga <artiaga11@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203843 | TX_00203843 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - john scroggins <jackiejohn2912@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203844 | TX_00203844 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - jerry lamore <jerry_lamore@dell.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203845 | TX_00203845 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sue DiCara <sdbookgal@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203846 | TX_00203846 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eileen Horany <horanye@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203847 | TX_00203847 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - michael larson <mikemo50@copper.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203848 | TX_00203848 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kathleen Boga <kaycebogan@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203849 | TX_00203849 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Linda A. Day Linda A. Day <lday@daycreative.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203850 | TX_00203850 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - patricia brooks <pdb879@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203851 | TX_00203851 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - A J Davis <cwmj601@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203852 | TX_00203852 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Stan Clark <stanclark@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203853 | TX_00203853 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - James Schutza <jschutza@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203854 | TX_00203854 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michelle McCulley <michmcculley@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203855 | TX_00203855 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Barfield <liesl1@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203856 | TX_00203856 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ronald/And Florence Spicer <rofo@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203857 | TX_00203857 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Neal Baron <nealbaron@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203858 | TX_00203858 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - nancy sosman <mysterybunda@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203859 | TX_00203859 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Daryl Harmon <darhar17@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203860 | TX_00203860 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eric Aguirre <aguirre.eric@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203861 | TX_00203861 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Estelle Spradling <ninebass@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203862 | TX_00203862 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Erick Clark <erickclark@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203863 | TX_00203863 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rich Poling <rpoling2@swbell.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203864 | TX_00203864 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joyce Couvillion <jcouvillion@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203865 | TX_00203865 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Glenda Garcia <glendagarcia1211@yahoo.com > | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203866 | TX_00203866 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Laura Pankey <laura.pankey@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203867 | TX_00203867 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - J. B Hall <jbjbhll1@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203868 | TX_00203868 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Arthur Specht <aspecht@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203869 | TX_00203869 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Long <marylouwho55@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203870 | TX_00203870 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rodney Derbigny <inspire226@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203871 | TX_00203871 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Victor D. Aubey <vdaubey@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203872 | TX_00203872 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Charles Irwin <chasirwin@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203873 | TX_00203873 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Fran Rich <frich@satx.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203874 | TX_00203874 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Charles Kunkel <chaskunkel@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203875 | TX_00203875 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Robert Scouras <robertscouras@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203876 | TX_00203876 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rita Purdy <rita_purdy@baylor.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203877 | TX_00203877 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Julie Bernett <jbernett@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203878 | TX_00203878 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eddie Love <edevol57@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203879 | TX_00203879 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Paul Cunningham <igaheart@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203880 | TX_00203880 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Severo Quiroga <pipa48@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203881 | TX_00203881 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Stephanie Fontana <stephaniefontana@tx.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203882 | TX_00203882 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jonathan Terrell <dterrell@gvtc.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203883 | TX_00203883 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Shannon Grow-Garrett <shannongrowgarrett@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203884 | TX_00203884 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard Oliver <oliver.richard@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203885 | TX_00203885 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Laura Hambrick <laura.hambrick@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203886 | TX_00203886 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Barbara Younginer <bbyounginer@aol.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203887 | TX_00203887 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sarah Rose <avivacat@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203888 | TX_00203888 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Osborn <annajohn@windstream.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203889 | TX_00203889 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Vicki Graham <cleocatrajones@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203890 | TX_00203890 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Marilyn Gulledge <mgmt@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203891 | TX_00203891 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Barbara Mendieta <bmendiet@tceq.state.tx.us> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203892 | TX_00203892 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Bell Lockhart <mblockhart@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203893 | TX_00203893 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Britta Hinze <brittahinze@me.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203894 | TX_00203894 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joshua Seff <mv9508@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203895 | TX_00203895 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Willis McKee <justpops5121@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203896 | TX_00203896 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - David Grover <david@groversorner.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203897 | TX_00203897 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Thomas R. Rogers <trrogers7@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203898 | TX_00203898 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Dennis Campa <adventuresinsound@koop.org> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203899 | TX_00203899 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Yvonne Hansen <yhansen@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203900 | TX_00203900 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jason Hill <hillgiant@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203901 | TX_00203901 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Fernando Casas <fernando.casas@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203902 | TX_00203902 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Nadine Cius <ncius@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203903 | TX_00203903 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Louis Tellez Jr <louie8_usa@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203904 | TX_00203904 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Malcolm Mitchell <malcolmsmitchell@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203905 | TX_00203905 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - GLENN & LORRI DONNAHOE <donnahoe@consolidated.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203906 | TX_00203906 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Duane Florschuetz <dflorschuetz@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203907 | TX_00203907 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kirsten McMurray <kirsten.mc@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203908 | TX_00203908 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - margaret tatum <mtatum@ktc.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203909 | TX_00203909 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Stephen Orsak <stephen@wee-pink-sound.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203910 | TX_00203910 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Molly Mckee <molly@wholeearthprovision.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203911 | TX_00203911 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ronald Shenberger <ronald_shenberger@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203912 | TX_00203912 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eleanor Pellegrino <ejpelle@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203913 | TX_00203913 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Anne Klein <ack@rice.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203914 | TX_00203914 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard McCarthy <rlmccarthy@charter.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203915 | TX_00203915 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jeffrey Sheldon <jeff@cpugrahics.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203916 | TX_00203916 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Patrick Bailey <p.bailey71@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203917 | TX_00203917 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Merrilee Cate <merrilee.cate@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203918 | TX_00203918 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Max Heffler <max@texsys.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203919 | TX_00203919 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Frank Martinez <frank.martineziiii@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203920 | TX_00203920 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - ann arnett <ann@arnett.org> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203921 | TX_00203921 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Paula Noel <paula_noel@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203922 | TX_00203922 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ismael III Quintanilla <maye_chaos@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203923 | TX_00203923 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Helen Hartikka <mickeyh@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203924 | TX_00203924 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michael Daniels <michaelddaniels@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203925 | TX_00203925 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Diane Malas <dmalas@flash.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203926 | TX_00203926 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Don Roy <drcreative@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203927 | TX_00203927 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Ann Gruden <mary.ann.gruden@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203928 | TX_00203928 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - stephanie cuzzacrea <scuzzacrea@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203929 | TX_00203929 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lizzy Gladstone <glad_lizzy@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203930 | TX_00203930 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Brant Kotch <bkotch@craincaton.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203931 | TX_00203931 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Rapp <mrapstar@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203932 | TX_00203932 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Judy Owens <bopro1967@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203933 | TX_00203933 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Beverly Boling <bboling2204@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203934 | TX_00203934 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lynne Duggan <yellowdoglynne@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203935 | TX_00203935 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martin Cook <tomcook@gvtc.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203936 | TX_00203936 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Terrie Williams <yarddawg_1@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203937 | TX_00203937 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard Snyder <snyderdick@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203938 | TX_00203938 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rebecca Fly <rebeccafly@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203939 | TX_00203939 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jimmie Tryon <jtryon4241@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203940 | TX_00203940 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Connie Chamberlin <cookie@1starnet.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203941 | TX_00203941 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Suzi Duffy <shzduffy@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203942 | TX_00203942 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michael Jozwiak <michael_jozwiak@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203943 | TX_00203943 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Alex DeCicco <alex3rd@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203944 | TX_00203944 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Peter Czarny <pczarny@airmail.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203945 | TX_00203945 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joe Gilbert <joegilber1966@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203946 | TX_00203946 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ralph Gohring <rgohring@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203947 | TX_00203947 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - s scales <cic763@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203948 | TX_00203948 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gail J. Reams <greams@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203949 | TX_00203949 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Elizabeth Pelham <epelham@designworks-gallery.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203950 | TX_00203950 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Demian Fore <demian_fore@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203951 | TX_00203951 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Andromeda Mckinney <andromedamckinney@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203952 | TX_00203952 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Amy Birdwell <amy.chitwood@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203953 | TX_00203953 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Elizabeth Fagan <lizfagan@gte.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203954 | TX_00203954 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Dana McBride <danak.mcb54@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203955 | TX_00203955 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jane Burr <janebu@fastmail.fm> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203956 | TX_00203956 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Phillip J Crabill <crab430@me.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203957 | TX_00203957 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jimmie Smith <gemsmith@airmail.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203958 | TX_00203958 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Darla Deen <dgdeen@windstream.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203959 | TX_00203959 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Teresa Ridge <justme79403@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203960 | TX_00203960 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ellen Frenkel <ellenfrenkel@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203961 | TX_00203961 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Larry Peterfy <rudpet@swbell.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203962 | TX_00203962 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Emily Gross <gross@pdq.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203963 | TX_00203963 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sandra Webster <rwebster1@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203964 | TX_00203964 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joy Yoder <joyo@unforgettable.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203965 | TX_00203965 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Carroll Dartez <cadartez@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203966 | TX_00203966 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ralph Webster <rfwebster3@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203967 | TX_00203967 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rick Hart <rick@rickhart.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203968 | TX_00203968 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard Wright <wrightby@aol.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203969 | TX_00203969 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michelle Buse <shelly.buse@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203970 | TX_00203970 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Elizabeth Bartlett <estbartlett@elizajan.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203971 | TX_00203971 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - william keels <bkeelstx@cmaaccess.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203972 | TX_00203972 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bruce Ross <brucetwin62@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203973 | TX_00203973 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lucile Redmore <lucile.redmore@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203974 | TX_00203974 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jade Harrell <harrj89@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203975 | TX_00203975 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Erika Klein <erikaklein@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203976 | TX_00203976 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Norm Bleicher <capbli@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203977 | TX_00203977 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Marcia Roberts <marciarob@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203978 | TX_00203978 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Murrie Kinney Jr <ford1999@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203979 | TX_00203979 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sarah Jumel <drasaid@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203980 | TX_00203980 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Von Peacock <vepeacock@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203981 | TX_00203981 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Catherine Jobe <ccjobe@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203982 | TX_00203982 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Daniel Dick <dandy2dw@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203983 | TX_00203983 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Edward L Scott <escott@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203984 | TX_00203984 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Christopher Hathaway <grandorgue@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203985 | TX_00203985 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - linda bird <lbird@rice.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203986 | TX_00203986 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sarah Chen <sarah.hutt.chen@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203987 | TX_00203987 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary G. Caves <marygcaves@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203988 | TX_00203988 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - James Hauser <hip@lalandry.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203989 | TX_00203989 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - david ramirez <scenarioplanner@yahoo.co> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203990 | TX_00203990 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - frank christian <frankchristian@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203991 | TX_00203991 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Verna LeDoux <bvledoux@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203992 | TX_00203992 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Douglas Saunders <dugnsand@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203993 | TX_00203993 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Harish Kotecha <kotecha@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203994 | TX_00203994 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresst exas.org> - on behalf of - Charlotte Williamson <stocksandrose s2@yahoo.com> | Linda Harper Brown <Linda.Har per_Brown@ house.state.t x.us> | |
| TX_00203995 | TX_00203995 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresst exas.org> - on behalf of - Martha Tapley <mtapley58@g mail.com> | Linda Harper Brown <Linda.Har per_Brown@ house.state.t x.us> | |
| TX_00203996 | TX_00203996 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresst exas.org> - on behalf of - julia miller <juliamiller147 @aol.com> | Linda Harper Brown <Linda.Har per_Brown@ house.state.t x.us> | |
| TX_00203997 | TX_00203997 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresst exas.org> - on behalf of - Ashley Chapman <wrath.of.evilb o@gmail.com> | Linda Harper Brown <Linda.Har per_Brown@ house.state.t x.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00203998 | TX_00203998 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lynelle Yingling <lynelle@systemsmediation.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00203999 | TX_00203999 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Selig <john@johnselig.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204000 | TX_00204000 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard Gibson <papadick2002@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204001 | TX_00204001 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - OLA TRYON <omtryon@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204002 | TX_00204002 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gary Caraway <glynn54caraway2000@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204003 | TX_00204003 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - L Michelson-Maverick <l_michelson@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204004 | TX_00204004 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rudy Ortiz <rudyhookem@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204005 | TX_00204005 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Herschel Moore <164hem@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204006 | TX_00204006 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mark Vonnahme <mvonnahme@me.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204007 | TX_00204007 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - richard rowe <sailor2000@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204008 | TX_00204008 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Della Fernandez <dellyfer47@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204009 | TX_00204009 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Meg Coons <megcoons@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204010 | TX_00204010 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Julian Rodriguez <rwombat124@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204011 | TX_00204011 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mickey Jones <frostyml@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204012 | TX_00204012 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sarah Desousa <salerbo@gvtc.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204013 | TX_00204013 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lorenzo Erwin <lomacerwin@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204014 | TX_00204014 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Betty Nichols <betty62@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204015 | TX_00204015 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Sue Rose <mrose821@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204016 | TX_00204016 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Elizabeth Vallery <elizabeth.vallery@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204017 | TX_00204017 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joy Rex <jomarex@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204018 | TX_00204018 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Robert Rosas <2ravmn@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204019 | TX_00204019 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - David Halley <dhalley@davidhalleymusic.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204020 | TX_00204020 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Averytt Dahlquist <averytt@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204021 | TX_00204021 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Peggy Sexton <peggysexton@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204022 | TX_00204022 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Diana Souza <reparo_de_luna@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204023 | TX_00204023 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Roel Saenz <rolesaenz@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204024 | TX_00204024 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Naomi Gallegos <naogal@attglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204025 | TX_00204025 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Chester Koza <ckoza1@satx.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204026 | TX_00204026 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Brett Davis <brettdavis@my.unt.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204027 | TX_00204027 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lynn Wolf <ral7780@aol.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204028 | TX_00204028 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Adam Ornelas <adam.onelas@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204029 | TX_00204029 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Clair Melton <scorpionmber@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204030 | TX_00204030 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - charles mcfail <cemcfail@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204031 | TX_00204031 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Paula Traffas <ptdepot-gen@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204032 | TX_00204032 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Robert L Rivera <roblrivera@clear.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204033 | TX_00204033 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Corey Ritch <core34@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204034 | TX_00204034 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Elisabeth Pelham <epelham@designworks-gallery.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204035 | TX_00204035 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Charlie Melton <cmelton1224@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204036 | TX_00204036 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Thomas Morse <tlm@hughes.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204037 | TX_00204037 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lindsey Clepper <miragedolphin7@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204038 | TX_00204038 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Boris Dirnbach <bdirnbac@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204039 | TX_00204039 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rebecca Red <rsred1@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204040 | TX_00204040 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - P. Primmer <patprimm@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204041 | TX_00204041 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joan Hilbert <joanh@usa.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204042 | TX_00204042 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Arch Mayfield <archmayfield@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204043 | TX_00204043 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lupe Ramirez <lupehramirez@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204044 | TX_00204044 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rick Provencio <rpiidye4@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204045 | TX_00204045 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Hope Mustakim <radiochic7@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204046 | TX_00204046 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ute Adinolfi <ute_adinolfi@gmx.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204047 | TX_00204047 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tony Loera <fstop1.4@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204048 | TX_00204048 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Craig Swift <cfswift1@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204049 | TX_00204049 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jose Herrera <jaherrera2243@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204050 | TX_00204050 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jon Eric Narum <jenarum@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204051 | TX_00204051 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - arlean williams <arlean32@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204052 | TX_00204052 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Royce Quibodeaux <rolzroyce@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204053 | TX_00204053 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Edward Daly <ejdaly43@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204054 | TX_00204054 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Colin McLain <cmclain@swbell.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204055 | TX_00204055 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Nancy Gilkyson <nancygilkyson@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204056 | TX_00204056 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michael Cash <mcash@shentel.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204057 | TX_00204057 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jen Tyler <jenny_tyler@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204058 | TX_00204058 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lucinda Jones Hollier <cj.fh1969@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204059 | TX_00204059 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Donna Rizzo <rizzd@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204060 | TX_00204060 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Cleo Bresett <jr4797@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204061 | TX_00204061 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - MARYELLEN KERSCH <maryellenkersch@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204062 | TX_00204062 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sheri Holt <sheri.holt@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204063 | TX_00204063 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mark Weber <cc.markweber@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204064 | TX_00204064 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - James Wood <jmwoid17@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204065 | TX_00204065 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Stephen Lyon <rglyon@inbox.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204066 | TX_00204066 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bonnie Johnston <bonnielala@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204067 | TX_00204067 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Arnold Peinado <arnwildpei@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204068 | TX_00204068 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gaynell Pilcher <pillow@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204069 | TX_00204069 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rochelle Lyon <rglyon@inbox.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204070 | TX_00204070 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lou Anne Smoot <annesmoot@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204071 | TX_00204071 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John French <jfrench1@ffash.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204072 | TX_00204072 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - D O <david.ostrander@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204073 | TX_00204073 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ken Franklin <kenkrisfranklin@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204074 | TX_00204074 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - David Jackson <davidjj_98@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204075 | TX_00204075 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Frances Vernon <jandevernon@xanadoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204076 | TX_00204076 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sterling Miles <sterling.miles@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204077 | TX_00204077 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - David Tuthill <david.tuthill@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204078 | TX_00204078 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sandra and Patrick Haigh <pshaigh@juno.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204079 | TX_00204079 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - gary savoy <gary_savoy@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204080 | TX_00204080 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lloyd McGinnis <ldmcginnis@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204081 | TX_00204081 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sara Garcia <greencove.drive@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204082 | TX_00204082 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Barb Wells <dicknbarbrving@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204083 | TX_00204083 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - George Nelson <pastorgnj@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204084 | TX_00204084 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Norma Hernandez <normahs5@yhoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204085 | TX_00204085 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Odilia Leal-McBride <odilialeal@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204086 | TX_00204086 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Deborah Rose <dgsrose@msn.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204087 | TX_00204087 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Barbara OConnor <bjnaddie@consolidated.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204088 | TX_00204088 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - gayle goff <gayle.goff@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204089 | TX_00204089 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michael Tolbert <michael@michaeltolbert.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204090 | TX_00204090 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lee Loehr <laloehr@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204091 | TX_00204091 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Marcus Riker <holmarc@gvtc.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204092 | TX_00204092 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Patty Quinzi <pquinzi@texasaft.org> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204093 | TX_00204093 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Miguel Torres <miket@nts-online.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204094 | TX_00204094 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Natalie RAndle <natalie76@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204095 | TX_00204095 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - DavidGlaser Glaser <glaserdavid@msn.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204096 | TX_00204096 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tracey Fleming <gothgirlroses@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204097 | TX_00204097 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sam Stamport <sam.stamport@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204098 | TX_00204098 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Robert Leibman <bleibman@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204099 | TX_00204099 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Carmen Weaver <carmenweaver@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204100 | TX_00204100 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gregory Grammer <shorelines@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204101 | TX_00204101 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Darold Smith <dsmith.csep@waldar.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204102 | TX_00204102 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jamie Patch <patch.jamie@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204103 | TX_00204103 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Josephine Lewis Lane <jlane4801@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204104 | TX_00204104 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Fred Gosling <fredgoz@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204105 | TX_00204105 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Shirley Powers <jnspowers@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204106 | TX_00204106 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kirsten Nottage <nottagek@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204107 | TX_00204107 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Patrick Abel <abelp90@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204108 | TX_00204108 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Catherine Bruce <kbruce@gt.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204109 | TX_00204109 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joyce Pell <jpell2122@windstream.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204110 | TX_00204110 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Blanche Bounds <boundsbj@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204111 | TX_00204111 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Casey Anderson <mightycasey@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204112 | TX_00204112 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tommy Tolson <texrad@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204113 | TX_00204113 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Luis Rodriguez <bchrnr@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204114 | TX_00204114 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Luan Le <luanvanle@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204115 | TX_00204115 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jacqueline Lousier <jackiecollette@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204116 | TX_00204116 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sharon Alexander <salexander@tarleton.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204117 | TX_00204117 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Claudio Diaz <clyde7505@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204118 | TX_00204118 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lillian Miles <sarateeme@yahoo.comm> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204119 | TX_00204119 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bill Sherborne <billsherborne@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204120 | TX_00204120 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kay Young <kfyoung74@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204121 | TX_00204121 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Heather Mash <heather.mash@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204122 | TX_00204122 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Scott Messick <scott.messick59@fmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204123 | TX_00204123 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Sjolin <suesjolin@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204124 | TX_00204124 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Olivia Smith <oliviasmi@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204125 | TX_00204125 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Walker <jhwalker@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204126 | TX_00204126 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Dick Young <dickyoung@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204127 | TX_00204127 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Judy Addington <judy@judylynninc.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204128 | TX_00204128 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Brian Brown <atlflyer69@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204129 | TX_00204129 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martha Ann Kirk <kirk@uiwtx.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204130 | TX_00204130 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ben Truskoski <bbtruski@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204131 | TX_00204131 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ray Del Pilar <dieselbuddy@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204132 | TX_00204132 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Antrece Baggett <trecebaggett@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204133 | TX_00204133 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Greg Sells <gsells@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204134 | TX_00204134 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Atef MankariosAtef M <atef@mankarios.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204135 | TX_00204135 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joan Hollier <rustyjo@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204136 | TX_00204136 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - JoAnn Jolley <jjjolley@clear.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204137 | TX_00204137 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jim VanKirk <jim@artnairplanes.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204138 | TX_00204138 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lynda Reid <l.reid4@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204139 | TX_00204139 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jill Crane <jillcraneslp@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204140 | TX_00204140 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ronald LYNDAKER <ronald.lymdaker@sciences-po.org> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204141 | TX_00204141 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Paul Sampson <pauljsampson@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204142 | TX_00204142 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Scott Swanson <sylvansongs@me.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204143 | TX_00204143 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Julia Milazzo <julia.milazzo@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204144 | TX_00204144 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Wanda Schertz <w.schertz@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204145 | TX_00204145 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Zarna Joshi <zjoshi@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204146 | TX_00204146 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Leslie Fine <mattdavidfine@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204147 | TX_00204147 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mitchell Maness <maneman60@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204148 | TX_00204148 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Alfred E. Williams SR. <truckin78408@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204149 | TX_00204149 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - mabel floyd <mabelfloyd@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204150 | TX_00204150 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bob Price <bobprice47@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204151 | TX_00204151 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Delainie Hanson <delainie72@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204152 | TX_00204152 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joy Keeping <keepjoy@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204153 | TX_00204153 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mina Gerall <mgerall@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204154 | TX_00204154 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Eisenberg <mmkeisenberg@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204155 | TX_00204155 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Matthew Miele <matthew.miele@wayland.wbu.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204156 | TX_00204156 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Antoinette Murgo <tmurgo@airmail.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204157 | TX_00204157 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bill Hayes <wildbill417@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204158 | TX_00204158 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Byron Harper <byronharper@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204159 | TX_00204159 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Henry Gorman <hgorman@texoma.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204160 | TX_00204160 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jennifer Johnson <ngegirl@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204161 | TX_00204161 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Patricia Nicholson <p.nicholson22@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204162 | TX_00204162 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Carolyn Banz <carolynbanz@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204163 | TX_00204163 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jennifer Near <jlnear27@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204164 | TX_00204164 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tiffany Evans <tiffany227@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204165 | TX_00204165 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sally Landsrud <sallylandsrud@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204166 | TX_00204166 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Linda Hottel <sierra_fine@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204167 | TX_00204167 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Young <sueyoungmusic@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204168 | TX_00204168 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Deborah Williams <deb_williams@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204169 | TX_00204169 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Christine Dougherty <christinedougherty@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204170 | TX_00204170 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michael McMurtrey <skyking918@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204171 | TX_00204171 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - James Suarez <syberlion@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204172 | TX_00204172 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Veronica Zarate <vzsilva1@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204173 | TX_00204173 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Florentino Sanchez <flos@flash.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204174 | TX_00204174 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martha Kirkpatrick <mk_tyler@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204175 | TX_00204175 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eddie Rodriguez <hmoof@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204176 | TX_00204176 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tina Penney <tinahaley@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204177 | TX_00204177 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Barbara Gonzalez <bhlgonzalez@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204178 | TX_00204178 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martha L. Bowman <auntteam@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204179 | TX_00204179 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - David Zvanut <david@zvanut.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204180 | TX_00204180 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tina Wasserman <tina@cookingandmore.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204181 | TX_00204181 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Royce Herndon <royce@encore-performance.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204182 | TX_00204182 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Barbara H Lopez <barbarahlopez@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204183 | TX_00204183 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Scott Myers <trbking@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204184 | TX_00204184 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Scott Sanders <scottylane66@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204185 | TX_00204185 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - David De Leon <davideleon@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204186 | TX_00204186 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - karen winnubst <taos84@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204187 | TX_00204187 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Patricia Bourland <patt.bourland@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204188 | TX_00204188 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - LORRAINE DAVIS <davislorraine17@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204189 | TX_00204189 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Steve Buffum <steve.buffum@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204190 | TX_00204190 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Todd Shilling <todd75071@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204191 | TX_00204191 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Charles Thomas <cpthomas2@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204192 | TX_00204192 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - dell bardere <dell012@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204193 | TX_00204193 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Fannette Bynam <perryfannette@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204194 | TX_00204194 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kevin Rolfes <kevin@rolfes.org> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204195 | TX_00204195 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - James Jackson <a14wart@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204196 | TX_00204196 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sharynn Regnier <sharynnregnier@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204197 | TX_00204197 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - liana Blalock <liaber19@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204198 | TX_00204198 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Liz Wally <elizawally@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204199 | TX_00204199 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - beverley stephens <bevestephens@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204200 | TX_00204200 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Genaro Acevedo <planetagen@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204201 | TX_00204201 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kerim Peirce <headofnails@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204202 | TX_00204202 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michele Westfall <fuzzyw5@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204203 | TX_00204203 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mandalay Trudeau <mandalaytrudeau@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204204 | TX_00204204 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Amy Elepano <ajco73@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204205 | TX_00204205 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - morris moore <clasijaz@mail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204206 | TX_00204206 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jamie Graham <healingtouchtexas@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204207 | TX_00204207 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - charles Field <candgfield@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204208 | TX_00204208 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Laurie Vanhoose <laurie.vanhoose@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204209 | TX_00204209 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Regina Godbey <rkgodbey@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204210 | TX_00204210 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tamara Disibio <tamaradisibio@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204211 | TX_00204211 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - marion cason <mariongc@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204212 | TX_00204212 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ann Fitzgerald <ann.fitzgerald.artist@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204213 | TX_00204213 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ashley Maltz <asmaltz1120@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204214 | TX_00204214 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rebecca Fessler <rsfessler@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204215 | TX_00204215 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Donna Lax-Edison <dlaxedison@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204216 | TX_00204216 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - donna bryant <sschpinna@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204217 | TX_00204217 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mike Pellegrino <michael.pellegrino@ymail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204218 | TX_00204218 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Cynthia Rowell <mrsbenr@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204219 | TX_00204219 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Diane Consolino <tdconsolino@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204220 | TX_00204220 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - donna bryant <sschpinna@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204221 | TX_00204221 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tom H. Tucker <th0759tkr@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204222 | TX_00204222 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - linda taylor <lindakaytaylor@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204223 | TX_00204223 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Charlotte Adams <info@guitar-instruction-video.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204224 | TX_00204224 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Robert Basinger <robok@tx.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204225 | TX_00204225 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michelle Nguyen <darkangel_buff@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204226 | TX_00204226 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Terry Harris <outnow06@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204227 | TX_00204227 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Alan Carsrud <dralancarsrud@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204228 | TX_00204228 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - stephanie elieff <s_elieff@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204229 | TX_00204229 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jeannette Sosa <ms.jjsosa@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204230 | TX_00204230 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Melissa Wotkyns <mlwotkyns@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204231 | TX_00204231 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Anita DeVries <usajagal@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204232 | TX_00204232 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Cindy Alvarez <cindyxalvarez@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204233 | TX_00204233 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bernie Zelazny <bdz@apcwizard.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204234 | TX_00204234 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jerri McDonald <bri.mcdonald6@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204235 | TX_00204235 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sarah-Naomi Rutledge <snrutledge@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204236 | TX_00204236 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tina Kendrick <skeet0558@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204237 | TX_00204237 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Larry Messer <larman@stx.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204238 | TX_00204238 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mamoud Zaraei <m_kablo@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204239 | TX_00204239 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Shelley Nathan <snathan@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204240 | TX_00204240 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Donna Robyn Hembree <rhembree77@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204241 | TX_00204241 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tina Caliga <tcaliga@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204242 | TX_00204242 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kathleen Snyder <kathysnyder@pobox.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204243 | TX_00204243 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John McEachran <j-mceachran@neo.tamu.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204244 | TX_00204244 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Stacy Faulkner <charleysmom@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204245 | TX_00204245 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - marian poirier <poiriermarian@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204246 | TX_00204246 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ken Box <kbox7@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204247 | TX_00204247 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rev. Michael E. Schoonover <miklskon@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204248 | TX_00204248 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Priscilla Harrier <phlib@charter.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204249 | TX_00204249 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Elizabeth Aden <libbya1@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204250 | TX_00204250 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Gonzalez <acerift@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204251 | TX_00204251 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Galt <gramie.texas@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204252 | TX_00204252 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Margery Race <mraceop@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204253 | TX_00204253 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - martha spinks <mkspinks@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204254 | TX_00204254 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard Caldwell <richardcald@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204255 | TX_00204255 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Chris Lattanzio <chris@chrislattanzio.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204256 | TX_00204256 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - JAMES FOX <jfox12@me.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204257 | TX_00204257 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Clifford Grimes <rcjourney@live.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204258 | TX_00204258 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Peggy Cope <peggycope@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204259 | TX_00204259 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Roberta Richardson <lilyfishpond@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204260 | TX_00204260 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - William Barnes <williamjbarnes@tx.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204261 | TX_00204261 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sherrie Allyn <allyngallery@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204262 | TX_00204262 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martin Litwin <mlitwin@litwinco.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204263 | TX_00204263 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sue Rosenzweig <sdrosenzweig@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204264 | TX_00204264 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Monica Martinez <monimrt17@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204265 | TX_00204265 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gordon Paul <glpaul@swbell.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204266 | TX_00204266 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John McGrath <mychef2@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204267 | TX_00204267 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lou Watson <lou-watson@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204268 | TX_00204268 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Angie Mosy <alteredegos@care2.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204269 | TX_00204269 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Don Griffin <wgriffin26@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204270 | TX_00204270 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Margo Nielsen <margon@clearwire.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204271 | TX_00204271 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martha Boyd <maboyd@utexas.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204272 | TX_00204272 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - carol mccarthy <c-jmccarthy@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204273 | TX_00204273 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kathy Lochner <agaved1@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204274 | TX_00204274 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - William Fike, RN <wilsceus@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204275 | TX_00204275 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kay PoiroKayP <keishapoiro@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204276 | TX_00204276 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gary Morgan <gary9119@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204277 | TX_00204277 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kathleen Gittel <squiffer@wildblue.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204278 | TX_00204278 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gouvaniel Crockett <gouv65corvair @yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204279 | TX_00204279 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Robert Sepeda <rsepeda@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204280 | TX_00204280 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard Rutkowski <richard.a.rutkowski@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204281 | TX_00204281 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bonnie Williams <bonniewilliams53@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204282 | TX_00204282 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Dianne Wells <diannewells@sbcglobal.ne> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204283 | TX_00204283 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - barbara kaster <jeannekaster@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204284 | TX_00204284 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bobby Hinkle <bobehinkle@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204285 | TX_00204285 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - michael johnson <theroadmaster1946@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204286 | TX_00204286 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Cathryn Tarasovic <cjunk@hopkinsfamily.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204287 | TX_00204287 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Follmer <mfollmer@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204288 | TX_00204288 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Patty Watts <pattywatts@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204289 | TX_00204289 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Diana Wiley <dianathered@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204290 | TX_00204290 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sherry Dana <sdana@pdana.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204291 | TX_00204291 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - adam Gluckman <adam@gluck1.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204292 | TX_00204292 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Brigid Sherman <brigidsherman@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204293 | TX_00204293 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Harry Elzinga <hnelzinga@grandecom.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204294 | TX_00204294 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Theresa Youngblood <youngblood35 @hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@ house.state.tx.us> | |
| TX_00204295 | TX_00204295 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Linda Brown <lindakay75090@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@ house.state.tx.us> | |
| TX_00204296 | TX_00204296 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ruby Modica <rmodica60@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@ house.state.tx.us> | |
| TX_00204297 | TX_00204297 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Anne Mongere <choctawcrow@ msn.com> | Linda Harper Brown <Linda.Harper_Brown@ house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204298 | TX_00204298 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Allison Dunn <dallasallis@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204299 | TX_00204299 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Becky Marek <bmarek@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204300 | TX_00204300 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rhonda Warmack Houston <rfhouston@mindspring.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204301 | TX_00204301 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Haney <sjhaney2@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204302 | TX_00204302 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - jay stankiewicz <jays6915@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204303 | TX_00204303 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Richard Jespers <rnjkrd@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204304 | TX_00204304 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Stewart Snider <s2vs@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204305 | TX_00204305 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Patricia Vela <patricia.ann.vela@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204306 | TX_00204306 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - William Madigan <wpmadigan4@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204307 | TX_00204307 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Deborah Wisneski <debegone@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204308 | TX_00204308 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sharman Carpenter <sharm762@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204309 | TX_00204309 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ann Cooper <amcooper111@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204310 | TX_00204310 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joanna Bonnheim <hirschikiss@sbcglohal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204311 | TX_00204311 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Deb Hansen <dhansen217@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204312 | TX_00204312 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Evan Quenon <equenon@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204313 | TX_00204313 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Stacey Walls <aswalls2000@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204314 | TX_00204314 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martha Skow <m.skow@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204315 | TX_00204315 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Marilee Bell <rmbell4942@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204316 | TX_00204316 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Margaret Bosse <bossy1299@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204317 | TX_00204317 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sharyn Shepherd <sbshep@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204318 | TX_00204318 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Marie K Allen <mariekallen@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204319 | TX_00204319 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mildred Nance <thenances@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204320 | TX_00204320 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - S. E. Williams <shashannah@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204321 | TX_00204321 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kathy Silberman <ksilb@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204322 | TX_00204322 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tara Spies Smith <starryeyestara@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204323 | TX_00204323 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - RAYMOND GONZALEZ <rgonzalezjr1943@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204324 | TX_00204324 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Hemant Patel <hemantkpatel@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204325 | TX_00204325 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Andrea Norton <andrealnorton@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204326 | TX_00204326 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - edwin taylor <evtaylor5@suddenlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204327 | TX_00204327 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - linton pitluga <lpitluga@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204328 | TX_00204328 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Debra Hollins <pinkladeedecor@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204329 | TX_00204329 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Francisco Dominguez <brownbuffalo@world.oberlin.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204330 | TX_00204330 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lavelle Ferris <lferris@hughes.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204331 | TX_00204331 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eva Cantu <e_vacant@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204332 | TX_00204332 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - JoAnne Levine <barryjaylevine@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204333 | TX_00204333 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Stockton <jrsiv75@verizon.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204334 | TX_00204334 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Esmer Wear <ejwear@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204335 | TX_00204335 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Preston Fowler <preston.t.fowler@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204336 | TX_00204336 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Guillermo Munoz <gmunozy2k@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204337 | TX_00204337 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - David Bigwood <cmbigwood@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204338 | TX_00204338 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ashley Chiles <ashley@ladyflash.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204339 | TX_00204339 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Carole Dodd <cdodd75044@aol.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204340 | TX_00204340 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Cummings <susankcummings@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204341 | TX_00204341 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - L Barber <larken81@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204342 | TX_00204342 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kevin Olson <svenskscriv@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204343 | TX_00204343 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mark Niedringhaus <ironhead@aircanopy.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204344 | TX_00204344 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Chalmers <chalmers1224@sbcglobal.nt> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204345 | TX_00204345 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - victoria kniery <rvkniery@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204346 | TX_00204346 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jacqueline Carter <leighsomebody@ymail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204347 | TX_00204347 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jennie Chao <jenbc@chaosweb.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204348 | TX_00204348 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Vicki Dunnam <dunnamv@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204349 | TX_00204349 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kathleen Remaly <krmass@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204350 | TX_00204350 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Betty Ferrero <bferrero@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204351 | TX_00204351 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Doris Culver <dculver01@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204352 | TX_00204352 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Bernard Lane <barneylane@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204353 | TX_00204353 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - AMY WALSH <adw990@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204354 | TX_00204354 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Brenda Evans <ladybevans@charter.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204355 | TX_00204355 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Nath Pizzolatto <nath.antonio@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204356 | TX_00204356 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - louise levy <lululevy12@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204357 | TX_00204357 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - joan weathersby <irid6760@mypacks.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204358 | TX_00204358 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Anne McLaughlin <anne@bluelakedesign.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204359 | TX_00204359 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper Brown on Voter ID | 4/12/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jo Ann Farabee <joannfarabee@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204360 | TX_00204360 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Gary Duck | Linda Harper-Brown | |
| TX_00204361 | TX_00204361 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Paul Haggard | Linda Harper-Brown | |
| TX_00204362 | TX_00204362 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Paul Haggard | Linda Harper-Brown | |
| TX_00204363 | TX_00204363 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Michael McGraw | Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204364 | TX_00204364 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Christine Rougeux | Linda Harper-Brown | |
| TX_00204365 | TX_00204365 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Kalpana Sutaria | Linda Harper-Brown | |
| TX_00204366 | TX_00204366 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Rick Perry | Linda Harper-Brown | |
| TX_00204367 | TX_00204367 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Laurence Sears | Linda Harper-Brown | |
| TX_00204368 | TX_00204368 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Laurence Sears | Linda Harper-Brown | |
| TX_00204369 | TX_00204369 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Mary Jo Beebe | Linda Harper-Brown | |
| TX_00204370 | TX_00204370 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Hasmukh Shah | Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204371 | TX_00204371 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Anne Price | Linda Harper-Brown | |
| TX_00204372 | TX_00204372 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Sharon Stevenson | Linda Harper-Brown | |
| TX_00204373 | TX_00204373 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Eugene Cook | Linda Harper-Brown | |
| TX_00204374 | TX_00204374 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Eric Lawrence | Linda Harper-Brown | |
| TX_00204375 | TX_00204375 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Peggy Walton | Linda Harper-Brown | |
| TX_00204376 | TX_00204376 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Cheryl von Ehrenkrook | Linda Harper-Brown | |
| TX_00204377 | TX_00204377 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Dave Junker | Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204378 | TX_00204378 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Cristine Kosnik | Linda Harper-Brown | |
| TX_00204379 | TX_00204379 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Elizabeth Love | Linda Harper-Brown | |
| TX_00204380 | TX_00204380 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Len Conrad | Linda Harper-Brown | |
| TX_00204381 | TX_00204381 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | John Settle | Linda Harper-Brown | |
| TX_00204382 | TX_00204382 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | William Lalla | Linda Harper-Brown | |
| TX_00204383 | TX_00204383 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Joanna Klose | Linda Harper-Brown | |
| TX_00204384 | TX_00204384 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Harper-Brown regarding involvement in ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Marey Cohen | Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204385 | TX_00204385 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204386 | TX_00204386 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204387 | TX_00204387 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204388 | TX_00204388 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204389 | TX_00204389 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204390 | TX_00204390 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204391 | TX_00204391 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204392 | TX_00204392 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204393 | TX_00204393 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204394 | TX_00204394 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204395 | TX_00204395 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204396 | TX_00204396 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204397 | TX_00204397 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204398 | TX_00204398 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204399 | TX_00204399 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204400 | TX_00204400 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204401 | TX_00204401 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204402 | TX_00204402 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204403 | TX_00204403 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204404 | TX_00204404 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204405 | TX_00204405 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204406 | TX_00204406 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204407 | TX_00204407 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204408 | TX_00204408 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204409 | TX_00204409 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204410 | TX_00204410 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204411 | TX_00204411 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204412 | TX_00204412 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204413 | TX_00204413 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204414 | TX_00204414 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204415 | TX_00204415 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204416 | TX_00204416 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204417 | TX_00204417 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204418 | TX_00204418 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204419 | TX_00204419 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204420 | TX_00204420 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204421 | TX_00204421 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204422 | TX_00204422 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204423 | TX_00204423 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204424 | TX_00204424 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204425 | TX_00204425 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204426 | TX_00204426 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204427 | TX_00204427 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204428 | TX_00204428 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204429 | TX_00204429 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204430 | TX_00204430 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204431 | TX_00204431 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204432 | TX_00204432 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204433 | TX_00204433 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204434 | TX_00204434 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204435 | TX_00204435 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204436 | TX_00204436 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204437 | TX_00204437 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204438 | TX_00204438 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204439 | TX_00204439 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204440 | TX_00204440 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204441 | TX_00204441 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204442 | TX_00204442 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204443 | TX_00204443 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204444 | TX_00204444 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204445 | TX_00204445 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204446 | TX_00204446 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204447 | TX_00204447 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204448 | TX_00204448 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204449 | TX_00204449 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204450 | TX_00204450 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204451 | TX_00204451 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204452 | TX_00204452 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204453 | TX_00204453 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204454 | TX_00204454 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204455 | TX_00204455 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204456 | TX_00204456 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204457 | TX_00204457 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204458 | TX_00204458 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204459 | TX_00204459 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204460 | TX_00204460 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204461 | TX_00204461 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204462 | TX_00204462 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204463 | TX_00204463 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204464 | TX_00204464 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204465 | TX_00204465 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204466 | TX_00204466 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204467 | TX_00204467 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204468 | TX_00204468 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204469 | TX_00204469 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204470 | TX_00204470 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204471 | TX_00204471 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204472 | TX_00204472 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204473 | TX_00204473 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204474 | TX_00204474 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204475 | TX_00204475 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204476 | TX_00204476 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204477 | TX_00204477 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204478 | TX_00204478 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204479 | TX_00204479 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204480 | TX_00204480 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204481 | TX_00204481 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204482 | TX_00204482 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204483 | TX_00204483 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204484 | TX_00204484 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204485 | TX_00204485 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204486 | TX_00204486 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204487 | TX_00204487 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204488 | TX_00204488 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204489 | TX_00204489 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204490 | TX_00204490 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204491 | TX_00204491 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204492 | TX_00204492 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204493 | TX_00204493 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204494 | TX_00204494 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204495 | TX_00204495 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204496 | TX_00204496 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204497 | TX_00204497 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204498 | TX_00204498 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204499 | TX_00204499 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204500 | TX_00204500 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204501 | TX_00204501 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204502 | TX_00204502 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204503 | TX_00204503 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204504 | TX_00204504 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204505 | TX_00204505 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204506 | TX_00204506 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/12/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204507 | TX_00204507 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204508 | TX_00204508 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204509 | TX_00204509 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204510 | TX_00204510 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204511 | TX_00204511 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204512 | TX_00204512 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204513 | TX_00204513 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204514 | TX_00204514 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204515 | TX_00204515 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204516 | TX_00204516 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204517 | TX_00204517 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204518 | TX_00204518 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204519 | TX_00204519 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204520 | TX_00204520 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204521 | TX_00204521 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204522 | TX_00204522 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204523 | TX_00204523 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204524 | TX_00204524 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204525 | TX_00204525 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204526 | TX_00204526 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204527 | TX_00204527 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204528 | TX_00204528 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204529 | TX_00204529 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204530 | TX_00204530 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204531 | TX_00204531 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204532 | TX_00204532 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204533 | TX_00204533 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204534 | TX_00204534 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204535 | TX_00204535 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204536 | TX_00204536 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204537 | TX_00204537 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204538 | TX_00204538 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204539 | TX_00204539 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204540 | TX_00204540 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204541 | TX_00204541 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204542 | TX_00204542 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204543 | TX_00204543 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204544 | TX_00204544 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204545 | TX_00204545 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204546 | TX_00204546 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204547 | TX_00204547 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204548 | TX_00204548 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204549 | TX_00204549 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204550 | TX_00204550 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204551 | TX_00204551 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204552 | TX_00204552 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204553 | TX_00204553 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204554 | TX_00204554 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204555 | TX_00204555 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204556 | TX_00204556 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204557 | TX_00204557 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204558 | TX_00204558 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204559 | TX_00204559 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204560 | TX_00204560 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204561 | TX_00204561 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204562 | TX_00204562 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204563 | TX_00204563 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204564 | TX_00204564 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204565 | TX_00204565 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204566 | TX_00204566 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204567 | TX_00204567 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204568 | TX_00204568 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204569 | TX_00204569 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204570 | TX_00204570 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204571 | TX_00204571 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204572 | TX_00204572 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204573 | TX_00204573 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204574 | TX_00204574 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204575 | TX_00204575 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204576 | TX_00204576 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204577 | TX_00204577 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204578 | TX_00204578 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204579 | TX_00204579 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204580 | TX_00204580 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204581 | TX_00204581 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204582 | TX_00204582 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204583 | TX_00204583 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204584 | TX_00204584 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204585 | TX_00204585 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204586 | TX_00204586 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204587 | TX_00204587 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204588 | TX_00204588 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204589 | TX_00204589 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204590 | TX_00204590 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204591 | TX_00204591 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204592 | TX_00204592 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204593 | TX_00204593 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204594 | TX_00204594 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204595 | TX_00204595 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204596 | TX_00204596 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204597 | TX_00204597 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204598 | TX_00204598 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204599 | TX_00204599 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204600 | TX_00204600 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204601 | TX_00204601 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204602 | TX_00204602 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204603 | TX_00204603 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204604 | TX_00204604 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204605 | TX_00204605 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204606 | TX_00204606 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204607 | TX_00204607 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204608 | TX_00204608 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204609 | TX_00204609 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204610 | TX_00204610 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204611 | TX_00204611 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204612 | TX_00204612 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204613 | TX_00204613 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204614 | TX_00204614 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204615 | TX_00204615 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204616 | TX_00204616 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204617 | TX_00204617 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204618 | TX_00204618 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204619 | TX_00204619 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Constituent | Representative Linda Harper-Brown | |
| TX_00204620 | TX_00204620 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Bud See | Representative Harper-Brown | |
| TX_00204621 | TX_00204621 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | James White | Representative Harper-Brown | |
| TX_00204622 | TX_00204622 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | William Cleaver | Representative Harper-Brown | |
| TX_00204623 | TX_00204623 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Crystal Worthington | Representative Harper-Brown | |
| TX_00204624 | TX_00204624 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Howard Cates | Representative Harper-Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204625 | TX_00204625 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Anthony McMillan <mcvilly@gmial.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204626 | TX_00204626 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Janet Nowlin <moojan37@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204627 | TX_00204627 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eucled Moore <eucled@prodigy.net.mx> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204628 | TX_00204628 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lou Pratt <lpratt53@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204629 | TX_00204629 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Josh Taylor <firstelder80@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204630 | TX_00204630 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Elizabeth Nowling <beth-nowling@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204631 | TX_00204631 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - nancy morales <nancymoralestx@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204632 | TX_00204632 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Martin Converse <maestromartin08@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204633 | TX_00204633 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - joy bates <jbates.ross@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204634 | TX_00204634 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Reine Wonite <reinewonite@bigbend.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204635 | TX_00204635 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Judith Adams <jadams75@swbell.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204636 | TX_00204636 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - katherine houston <khouston@eanesisd.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204637 | TX_00204637 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kevin Skinner <kts63@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204638 | TX_00204638 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Robert Nagle <rmn4800@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204639 | TX_00204639 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Anne Peticolas <br8kaway@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204640 | TX_00204640 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kathryn Jedlicka <ladykat68@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204641 | TX_00204641 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jennifer Hecker <jlasuprema@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204642 | TX_00204642 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Karen Herbert <kherbert@grandecom.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204643 | TX_00204643 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Joan Burk <joanburk@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204644 | TX_00204644 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tina Hilliard <tzhilliard@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204645 | TX_00204645 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Glenn Cheeks <gecheeks@earthlink.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204646 | TX_00204646 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Victor <victor_mj@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204647 | TX_00204647 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kerri Boxx <kerriboxx@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204648 | TX_00204648 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Al Embry <aembry@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204649 | TX_00204649 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sheri Marshall <marshallsl@lisd.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204650 | TX_00204650 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lisha Doucet <lisha_doucet@hotmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204651 | TX_00204651 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Billy Pruett <billy.pruett@asg.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204652 | TX_00204652 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sara Adams <saadams52@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204653 | TX_00204653 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Sloan <soan0720@att.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204654 | TX_00204654 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Christopher Neal <kulezi@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204655 | TX_00204655 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Kenneth Russell <kpruss@rice.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204656 | TX_00204656 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Berta Peveto <bwpeveto@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204657 | TX_00204657 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lex Presley <ppl_ldp@shsu.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204658 | TX_00204658 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Vicki Alcott <alcottvl@bp.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204659 | TX_00204659 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ann Friedman <annf@loewarren.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204660 | TX_00204660 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Carlene Steel <tomcarly@austin.rr.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204661 | TX_00204661 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Donald Setterbo <donniesetterbo@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204662 | TX_00204662 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Henry Reud <nomadhar@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204663 | TX_00204663 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gina Cotroneo <gina@soulscalling.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204664 | TX_00204664 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Marh Almanza <ubzonker@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204665 | TX_00204665 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Dabney <susanmdabney@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204666 | TX_00204666 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mary Eldridge <mary.eldridge@usamobility.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204667 | TX_00204667 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Farry <j.farry@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204668 | TX_00204668 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jennifer Ruloph <jmruloph@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204669 | TX_00204669 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - leslie luciano <leslie_l@bicyclesportshop.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204670 | TX_00204670 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Karl Kibler <kwkibler@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204671 | TX_00204671 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Nancy Widman <nwidman@csx.cpm> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204672 | TX_00204672 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ralph Hodge <rehodge01@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204673 | TX_00204673 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Paige Brady <paige.brady@wholefoods.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204674 | TX_00204674 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - James Taylor <jameswtaylor1@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204675 | TX_00204675 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - William Lee <wwle-etc@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204676 | TX_00204676 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - mary crody <qtlablady4u@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204677 | TX_00204677 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Carol Ann Sherratt <casherratt@dfwairport.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204678 | TX_00204678 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jose Revilla <revilla.jj@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204679 | TX_00204679 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Larry McNatt <lmcnatt@charter.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204680 | TX_00204680 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Gloria Quintero <gloq_loz@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204681 | TX_00204681 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Mike Stepankiw <mikes0304@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204682 | TX_00204682 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Twyla Arthur <twylaarthur@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204683 | TX_00204683 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Susan Carter <nightbirdsc@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204684 | TX_00204684 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jo Anne Cornwall <joanne.cornwall@ey.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204685 | TX_00204685 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Shannon Samples <samples@student.uiwtx.edu> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204686 | TX_00204686 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rael Nidess, M.D. <rnidess@swbell.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204687 | TX_00204687 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Boyd <arch3615@sncglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204688 | TX_00204688 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Tony McGaffey <almc@mcgaffey.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204689 | TX_00204689 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - sarah hoefs <imxjustxaxgirl4@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204690 | TX_00204690 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Shirley Rowden <srowden@sqmenergy.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204691 | TX_00204691 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lorenzo Garcia <anlo22@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204692 | TX_00204692 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ellen Smith <ellenandjay@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204693 | TX_00204693 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - jackie nelson <jackie@futurepet.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204694 | TX_00204694 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Jackie Kubala <jackiekubala@sbcglobal.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204695 | TX_00204695 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Eve McFarland <jjwcem@ixcom.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204696 | TX_00204696 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Sally Pavlica <sallypavlica@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204697 | TX_00204697 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - John Tuttle <jhtsun@peoplepc.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204698 | TX_00204698 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - William & Betty Odum <wodumarch@mac.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204699 | TX_00204699 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Rick Croix <rcroix@comcast.net> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204700 | TX_00204700 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Ryan Helgerson <ryan.helgerson@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204701 | TX_00204701 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - F Peter Szafran <pette.szafran@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204702 | TX_00204702 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Michael Kane <decklid18@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204703 | TX_00204703 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Lillian Arboleda <liliana_77035@yahoo.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |
| TX_00204704 | TX_00204704 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Linda Harper-Brown regarding ALEC | 4/13/2012 | HARPER-BROWN PARTS I AND II | Progress Texas <info@progresstexas.org> - on behalf of - Matthew Koons <mik0002@gmail.com> | Linda Harper Brown <Linda.Harper_Brown@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204705 | TX_00204705 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and Secretary of State regarding voter id legislation | 4/7/2006 | Fagan | Jennifer Fagan | Anne McGeehan | |
| TX_00204706 | TX_00204706 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Senate Committee on State Affairs | 4/24/2006 | Fagan | Laurie Vanhoose | Jennifer Fagan | |
| TX_00204707 | TX_00204710 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential constituent communication to Senate Committee on State Affairs | | Fagan | | | |
| TX_00204711 | TX_00204711 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between counsel for Senate Committee on State Affairs and Office of the Attorney General offered for the purpose of giving or seeking legal advice regarding voter id legislation | 5/16/2006 | Fagan | Stacey Schiff | Jennifer Fagan | |
| TX_00204712 | TX_00204712 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and the Secretary of State's Office regarding voter id legislation | 1/7/2009 | Fagan | Ann McGeehan | Jennifer Fagan | |
| TX_00204713 | TX_00204713 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and the Secretary of State's Office regarding voter id legislation | 1/8/2009 | Fagan | Ann McGeehan | Jennifer Fagan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204714 | TX_00204719 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between counsel for Senate Committee on State Affairs and the Secretary of State's Office regarding voter id legislation | | Fagan | | | |
| TX_00204720 | TX_00204720 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and the Secretary of State's Office regarding voter id legislation | 1/8/2009 | Fagan | Ann McGeehan | Jennifer Fagan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204721 | TX_00204721 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between Senate legislative staff and Senator Duncan's office regarding voter id legislation | 1/15/2009 | Fagan | Deon Daugherty Allen <s1165a7@capitol.com> | Lipps <brandon.lipps@senate.state.tx.us>;Charles Goff <Charles.Goff@senate.state.tx.us>;Connor Nix <Connor.Nix@senate.state.tx.us>;Cory Pomeroy <cory.pomeroy@senate.state.tx.us>;Debby Hansard <Debby.Hansard@senate.state.tx.us>;Dede Kirkpatrick <dkirkpatrick@cdmlaw.com>;Deon Daugherty Allen <DeonDaugherty.Allen@ | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204722 | TX_00204722 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between Senate legislative staff and Senator Duncan's office regarding voter id legislation | 1/16/2009 | Fagan | Deon Daugherty Allen <s1165a7@capitol.com> | Daugherty Allen <DeonDaugherty.Allen@senate.state.tx.us>;Brandon Lipps <Brandon.Lipps@senate.state.tx.us>; Charles Goff <Charles.Goff@senate.state.tx.us>;Connor Nix <Connor.Nix@senate.state.tx.us>;Cory Pomeroy <Cory.Pomeroy@senate.state.tx.us>; Debby Hansard <Debby.Hansard@senate.state.tx.us>;'Dede Kirkpatrick' <dkirkpatric | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204723 | TX_00204723 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between counsel for Senate Committee on State Affairs and Senate Lucio's office regarding voter id legislation | 1/10/2011 | Fagan | Sara Gonzalez <s1300ax@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us>; Jennifer Fagan_SC <Jennifer.Fagan_SC@senate.state.tx.us> | Hausenfluck <Amber.Hausenfluck@senate.state.tx.us>;David Edmonson <David.Edmonson@senate.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204724 | TX_00204724 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and Lt. Governor's office regarding voter id legislation | 1/20/2011 | Fagan | Blaine Brunson <blabrunson@yahoo.com> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; Karina Davis <Karina.Davis@ltgov.state.tx.us>;joshgrobinson@gmail.com Robinson;Mike Walz <Mike.Walz@ltgov.state.tx.us>;Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us>; Porter Wilson <Porter.Wilson@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204725 | TX_00204726 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Governor's office and House and Senate legislative staff | 1/20/2011 | Fagan | David Eichler <deichler@governor.state.tx.us> | <Lisa.Craven@senate.state.tx.us>;Casey Kelley <Casey.Kelley@senate.state.tx.us>;Cheryl Vanek <Cheryl.Vanek@senate.state.tx.us>;Constance Allison <Constance.Allison@senate.state.tx.us>;Dan Madru_SC <Dan.Madru_SC@senate.state.tx.us>; Dave Nelson <Dave.Nelson@senate.state.tx.us>;Don Forse <Don.Forse@senate.state.tx.us>;Ginger Murray | |
| TX_00204727 | TX_00204728 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between Governor's office and House and Senate legislative staff | | Fagan | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204729 | TX_00204729 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senate staff and Lt. Governor's staff regarding voter id legislation | 1/20/2011 | Fagan | Karina Davis <o0580a7@capitol.com> | Blaine Brunson <blabrunson@yahoo.com>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us>; joshgrobinson@gmail.com Robinson;Mike Walz <Mike.Walz@ltgov.state.tx.us>;Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us>; Porter Wilson <Porter.Wilson@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204730 | TX_00204730 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between Lt. Governor's office and counsel for Senate Committe on State Affairs offered for the purpose of giving of receiving legal advice regarding voter id legislation | 1/20/2011 | Fagan | Julia Rathgeber <o0580c4@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204731 | TX_00204731 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between Lt. Governor's office and counsel for Senate Committe on State Affairs offered for the purpose of giving of receiving legal advice regarding voter id legislation | 1/20/2011 | Fagan | Julia Rathgeber <o0580c4@capitol.com> | Fagan <Jennifer.Fagan@senate.state.tx.us>; Karina Davis <Karina.Davis@ltgov.state.tx.us>;Blaine Brunson <blabrunson@yahoo.com> | |
| TX_00204732 | TX_00204732 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between Lt. Governor's office and counsel for Senate Committe on State Affairs offered for the purpose of giving of receiving legal advice regarding voter id legislation | 1/20/2011 | Fagan | Karina Davis <o0580a7@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204733 | TX_00204733 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to confidential email communication between Lt. Governor's office and counsel for Senate Committee on State Affairs offered for the purpose of giving or receiving legal advice regarding voter id legislation | 1/20/2011 | Fagan | | | |
| TX_00204734 | TX_00204734 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to confidential email communication between Lt. Governor's office and counsel for Senate Committee on State Affairs offered for the purpose of giving or receiving legal advice regarding voter id legislation | | Fagan | | | |
| TX_00204735 | TX_00204736 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to confidential email communication between Lt. Governor's office and counsel for Senate Committee on State Affairs offered for the purpose of giving or receiving legal advice regarding voter id legislation | | Fagan | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204737 | TX_00204737 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between Lt. Governor's office and counsel for Senate Committee on State Affairs offered for the purpose of giving or receiving legal advice regarding voter id legislation | 1/20/2011 | Fagan | Blaine Brunson <blabrunson@yahoo.com> | Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> | Fagan <Jennifer.Fagan@senate.state.tx.us>;Karina Davis <Karina.Davis@ltgov.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204738 | TX_00204738 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between Lt. Governor's office and Senate Committee on State Affairs and Senate staff offered for the purpose of giving or receiving legal advice regarding voter id legislation | 1/20/2011 | Fagan | Julia Rathgeber <o0580c4@capitol.com> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>; Mike Walz <Mike.Walz@ltgov.state.tx.us>;joshgrobinson@gmail.com;Karina Davis <Karina.Davis@ltgov.state.tx.us>;Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us>; Janice McCoy <Janice.McCoy@senate.state.tx.us> | Elaine Gutierrez <Elaine.Gutierrez@ltgov.state.tx.us> |
| TX_00204739 | TX_00204739 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to confidential email communication between Lt. Governor's office and Senate Committee on State Affairs and Senate staff offered for the purpose of giving or receiving legal advice regarding voter id legislation | | Fagan | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204740 | TX_00204741 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between Lt. Governor's office and counsel for Senate Committee on State Affairs offered for the purpose of giving or receiving legal advice regarding voter id legislation | 1/21/2011 | Fagan | Karina Davis <o0580a7@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204742 | TX_00204742 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and Senator Van De Putte's office regarding voter id legislation | 1/21/2011 | Fagan | opie@cdmlaw.com | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204743 | TX_00204744 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication between counsel for Senate Committee on State Affairs and Senator Van de Putte's office regarding voter id legislation | | Fagan | | | |
| TX_00204745 | TX_00204745 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Duncan's office and Texas Department of Public Safety regarding voter id legislation | 1/21/2011 | Fagan | Cory Pomeroy <s1165ac@capitol.com> | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> |
| TX_00204746 | TX_00204746 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Duncan's office and Texas Department of Public Safety regarding voter id legislation | 1/21/2011 | Fagan | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | Cory Pomeroy <Cory.Pomeroy@senate.state.tx.us> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204747 | TX_00204747 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and Lt. Governor's office regarding voter id legislation | 1/21/2011 | Fagan | Julia Rathgeber <o0580c4@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204748 | TX_00204748 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Duncan's office and Texas Departmm ment of Public Safety regarding voter id legislation | 1/21/2011 | Fagan | Cory Pomeroy <s1165ac@capitol.com> | 'Amanda.Arriaga@txdps.state.tx.us' | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> |
| TX_00204749 | TX_00204750 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Duncan's office and Texas Departmmment of Public Safety regarding voter id legislation | 1/24/2011 | Fagan | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | Cory Pomeroy <Cory.Pomeroy@senate.state.tx.us> |
| TX_00204751 | TX_00204751 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between counsel for Senate Committee on State Affairs and counsel for Lt. Governor's office offered for the purpose of giving or receiving legal advice | 1/24/2011 | Fagan | Bryan Hebert <o0580ag@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204752 | TX_00204752 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between counsel for Senate Committee on State Affairs and counsel for Lt. Governor's office offered for the purpose of giving or receiving legal advice | 1/24/2011 | Fagan | Bryan Hebert <o0580ag@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204753 | TX_00204753 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between counsel for Senate Committee on State Affairs and counsel for Lt. Governor's office offered for the purpose of giving or receiving legal advice | 1/24/2011 | Fagan | Bryan Hebert <o0580ag@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204754 | TX_00204754 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and Secretary of State's office regarding voter id legislation | 1/24/2011 | Fagan | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204755 | TX_00204755 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Van de Putte staff and Senator Duncan staff regarding accomodations for committee hearing witness | 1/24/2011 | Fagan | Amber Hausenfluck <s1615aw@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204756 | TX_00204756 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00204755) | | Fagan | Harold Cook <hc@haroldcook.com> | Amber Hausenfluck <Amber.Hausenfluck@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204757 | TX_00204757 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential email communication between counsel for Senate Committee on State Affairs and Senate legislative staff and counsel for Lt. Governor's office offered for the purpose of giving or seeking legal advice regarding voter id legislation | 1/24/2011 | Fagan | Bryan Hebert <o0580ag@capitol.com> | Janice McCoy <Janice.McCoy@senate.state.tx.us>;Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Katie Ogden <Katie.Ogden@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> | Blaine Brunson <Blaine.Brunson@ltgov.state.tx.us>;Julia Rathgeber <Julia.Rathgeber@ltgov.state.tx.us> |
| TX_00204758 | TX_00204758 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and Senate legislative staff regarding voter id legislation | 1/25/2011 | Fagan | Jennifer Chambers <s1165b8@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204759 | TX_00204759 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between counsel for Senate Committee on State Affairs and Texas Department of Public Safety regarding voter id legislation | 1/26/2011 | Fagan | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | Cory Pomeroy <Cory.Pomeroy@senate.state.tx.us> |
| TX_00204760 | TX_00204763 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00204759) | | Fagan | | | |
| TX_00204764 | TX_00204764 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00204759) | | Fagan | | | |
| TX_00204765 | TX_00204765 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00204759) | | Fagan | | | |
| TX_00204766 | TX_00204768 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential email communication (TX_00204759) | | Fagan | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204769 | TX_00204769 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential email communication between counsel for Senate Committee on State Affairs and Senate legislative staff and counsel for Lt. Governor regarding voter id legislation | 1/27/2011 | Fagan | Bryan Hebert <o0580ag@capitol.com> | Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us>;Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Wroe Jackson <Wroe.Jackson@senate.state.tx.us>;Janice McCoy <Janice.McCoy@senate.state.tx.us>;Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204770 | TX_00204771 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to confidential email communication between counsel for Senate Committee on State Affairs and Senate legislative staff and counsel for Lt. Governor regarding voter id legislation | | Fagan | | | |
| TX_00204772 | TX_00204775 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between legislative staff regarding senate summary | | Fagan | Cory Pomeroy <s1165ac@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us>; Megan LaVoie <Megan.LaVoie@senate.state.tx.us> | |
| TX_00204776 | TX_00204790 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00204776) | | Fagan | | | |
| TX_00204791 | TX_00204793 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between legislative staff and OAG Attorneys and staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/24/2012 | Fagan | Jennifer Fagan <s1165a8@capitol.com> | Stacey Napier' <stacey.napier@texasattorneygeneral.gov>;Porter Wilson <Porter.Wilson@senate.state.tx.us> | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204794 | TX_00204794 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between legislative staff forwarding confidential e-mail from OAG Attorney sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/30/2012 | Fagan | Jennifer Chambers <s1165b8@capitol.com> | Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> | |
| TX_00204795 | TX_00204796 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204794) | | Fagan | | | |
| TX_00204797 | TX_00204798 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204794) | | Fagan | | | |
| TX_00204799 | TX_00204799 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204794) | | Fagan | | | |
| TX_00204841 | TX_00204842 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication from OAG Attorney to legislative staff and OAF staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/25/2012 | Estes | | | Kathleen Morris <kathleen.morris@texasattorneygeneral.gov> |
| TX_00204843 | TX_00204844 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204841) | | Estes | | | |
| TX_00204845 | TX_00204846 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204841) | | Estes | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204912 | TX_00204912 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | confidential e-mail communication between Representative Simpson and OAG Attorneys and staff sent for purposes of providing or seeking legal advice regarding ongoing Voter ID litigation | 4/30/2012 | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204913 | TX_00204917 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204918 | TX_00204918 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204919 | TX_00204919 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204920 | TX_00204920 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204921 | TX_00204932 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204933 | TX_00204940 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204941 | TX_00204942 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00204943 | TX_00204944 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204912) | | DAVID SIMPSON (HARD COPIES) | | | |
| TX_00204945 | TX_00204945 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication from Office of the Texas Attorney General to legislators sent for the purpose of providing legal advice on discovery in this lawsuit. | 5/1/2012 | VAN TAYLOR PRINTED | | | |
| TX_00204946 | TX_00204947 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00204945) | | VAN TAYLOR PRINTED | | | |
| TX_00205267 | TX_00205267 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between OAG and Representative Berman's office regarding voter id litigation discovery requests | 4/27/2012 | BERMAN & STAFF | Representative Leo Berman | Stacey Napier | |
| TX_00205268 | TX_00205268 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne <s1655ai@capitol.com> | | |
| TX_00205269 | TX_00205269 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205268)~~Confidential email communication between Senator Williams' Staff and General Counsel regarding newsletter draft | | Montagne | Janet Stieben | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205270 | TX_00205270 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205271 | TX_00205272 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205270)~~Confidential email communication between Senator Williams' staff regarding voter ID legislation | | Montagne | Amanda Montagne | Marsha Williams | |
| TX_00205273 | TX_00205273 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | N/A | |
| TX_00205274 | TX_00205276 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205273)~~Confidential email communication between Senator Williams' office, Lt. Governor's office, and outside counsel for the purpose of providing or seeking legal advice regarding Senate Bill 14 | | Montagne | Ryan LaRue | Bryan Hebert, Amanda Montagne, Christian Ward | |
| TX_00205277 | TX_00205277 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205278 | TX_00205279 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00205277)~~Confidential email communication between Senate staff and SOS counsel for the purpose of investigating effects of SB 100 | | Montagne | Amber Hausenfluck | Amber Hausenfluck, Jennifer Fagan, Amanda Montagne, Ann McGeehan, Matt Creel | |
| TX_00205280 | TX_00205280 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205281 | TX_00205282 | DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_00205280) ~~Confidential email communication between Senator Williams' staff and Lt. Governor's staff regarding voter ID polling data | | Montagne | Bryan Hebert | Hebert, Jonathan Stinson, Amanda Montagne, Ryan LaRue, Katie Ogden, Janice McCoy | |
| TX_00205283 | TX_00205283 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205284 | TX_00205284 | DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205283) | | Montagne | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205285 | TX_00205285 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205286 | TX_00205286 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205285)~~Confidential email communication between Senate legislative staff and Lt. Governor's office regarding Senate Bill 14 | | Montagne | Janice McCoy | Jonathan Stinson, Amanda Montagne, Ryan LaRue, Casey Kelley, Bryan Hebert | |
| TX_00205287 | TX_00205287 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205288 | TX_00205288 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205287)~~Confidential email communication between Senator Williams' office and Senate legislative staff regarding Senate Bill 14 | | Montagne | Janice McCoy | Jonathan Stinson, Amanda Montagne, Bryan Hebert, Ryan LaRue | |
| TX_00205289 | TX_00205289 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205290 | TX_00205290 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205289)~~Confidenital email communication between Senator Williams' office and Senate legislative staff for the purpose of providing or seeking legal advice regarding SB 100 | | Montagne | Amber Hausenfluck | Jennifer Fagan, Amanda Montagne, Kristen Knuth, Sylvia Stasny | |
| TX_00205291 | TX_00205291 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205292 | TX_00205292 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205291)~~Confidential email communication between Senator Williams' office, Lt. Governor's office, and Senate legislative staff regarding SB 14 | | Montagne | Bryan Hebert | Jonathan Stinson, Janice McCoy, Amanda Montagne, Jennifer Fagan, Ryan LaRue, Wroe Jackson | |
| TX_00205293 | TX_00205293 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205294 | TX_00205294 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential email communication between Senator Williams' office, Lt. Governor's office, and Senate legislative staff regarding SB 14 | | Montagne | Bryan Hebert | Stinson, Ryan LaRue, Amanda Montagne, Wroe Jackson, Jennifer Fagan | |
| TX_00205295 | TX_00205295 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205296 | TX_00205296 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_000205295) ~~Confidential e-mail communication between Senator Williams staff, other legislative staff, and Lt. Governor staff regarding SB 14 | | Montagne | Amanda Montagne | | |
| TX_00205297 | TX_00205297 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205298 | TX_00205298 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to confidential email communication above (TX_00205297) ~~Confidential e-mail communication between Senator Williams staff and Representative Hopson regarding SB 14 | | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205299 | TX_00205299 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205300 | TX_00205300 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Porter Wilson | Jason Baxter, Amanda Montagne | |
| TX_00205301 | TX_00205301 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205302 | TX_00205302 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205301)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Bryan Hebert | Janice McCoy, Jonathan Stinson, Ryan LaRue, Amanda Montagne | |
| TX_00205303 | TX_00205303 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205304 | TX_00205304 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205303) ~~Confidential email communication between TLC and Senate and House legislative staff regarding citizenship reports | | Montagne | Clare Dyer | House, Senate, LTG Staff, TLC | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205305 | TX_00205305 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montage | Amanda Montagne | |
| TX_00205306 | TX_00205306 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205305)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Ryan LaRue | Amanda Montagne | |
| TX_00205307 | TX_00205307 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205308 | TX_00205308 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205307)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Janice McCoy | Ryan LaRue, Amanda Montagne | |
| TX_00205309 | TX_00205309 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205310 | TX_00205311 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205309)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Ryan LaRue | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205312 | TX_00205312 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205313 | TX_00205313 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205312)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Ryan LaRuw | Amanda Montagne | |
| TX_00205314 | TX_00205314 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205315 | TX_00205315 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205314)~~Confidential email communication between outside counsel and Senator Williams' staff for the purpose of providing or seeking legal advice on voter ID bill | | Montagne | Stephen Forman | Amanda Montagne, Ian Randolph | |
| TX_00205316 | TX_00205316 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205317 | TX_00205322 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205316)~~Confidential email communication between Senator Williams' staff Beaumont Court opinion | | Montagne | Jason Baxter | Amanda Montagne | |
| TX_00205323 | TX_00205323 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205324 | TX_00205324 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205323)~~Confidential email communication between Senator Williams' staff regarding Senate Bill 14 Bill Analysis | | Montagne | Jason Baxter | Amanda Montagne | |
| TX_00205325 | TX_00205325 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205326 | TX_00205326 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205325)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 talking points | | Montagne | Bryan Hebert | Amanda Montagne, Jonathan Stinson, Ryan LaRue | |
| TX_00205327 | TX_00205327 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montage | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205328 | TX_00205328 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205328)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Jason Baxter | Amanda Montagne, Ryan LaRue, Bryan Hebert | |
| TX_00205329 | TX_00205329 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/12/2012 | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205330 | TX_00205330 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205329)~~Confidential email communication between Senate legislative staff regarding Senate Bill 14 | | Montagne | Stephanie Hoover | Montagne, Amanda Ramirez, Amy Tellegen, Andrew Solomon, Artuto Ballesteros, Bogan Durr, Brady Vaughn, Catie Arnold, Cheryl Vanek, Christina Tippit, Chuck Mains, Colin Coe, Connie Hernandez, Cory Pomeroy, Daniel Esperanza, Dave Nelson, Don Forse, Elizabeth | |
| TX_00205331 | TX_00205331 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205332 | TX_00205332 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205331)~~Confidential email communication between Senator Williams' staff regarding voter ID legislation | | Montagne | Jason Baxter | Amanda Montagne | |
| TX_00205333 | TX_00205333 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205334 | TX_00205336 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/20/2011 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205337 | TX_00205337 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |
| TX_00205338 | TX_00205338 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205337)~~Confidential email communication between Senator Williams' stadd regarding voter ID legislation | | Montagne | Jason Baxter | Amanda Montagne | |
| TX_00205339 | TX_00205339 | DNP - WORK PRODUCT | Confidential e-mail from General Counsel for Senator Williams created in preparation for ongoing Voter ID litigation | 5/1/2012 | Montagne | Amanda Montagne | Amanda Montagne | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00205340 | TX_00205340 | DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail (TX_00205339)~~Confidential email communication between Senate legislative staff reagrding GLO/OAG motion for rehearing | | Montagne | Jonathan Stinson | Amanda Montagne | |
| TX_00213404 | TX_00213404 | DNP - ATTY CLIENT | Confidential email communication between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |
| TX_00213405 | TX_00213406 | DNP - ATTY CLIENT | Attachment to confidential email communication above (TX_00213404) between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |
| TX_00213407 | TX_00213407 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00213404) between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |
| TX_00213408 | TX_00213408 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00213404) between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |
| TX_00213409 | TX_00213409 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00213404) between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00213410 | TX_00213410 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00213404) between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |
| TX_00213411 | TX_00213411 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00213404) between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |
| TX_00213412 | TX_00213412 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email communication above (TX_00213404) between Representative Torres' office and OAG regarding voter ID litigation discovery | 5/2/2012 | TORRES | Raul Torres | Stacey Napier | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00213749 | TX_00213751 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/26/2012 | DPS STAFF | Davio, Rebecca <Rebecca.Davio @dps.texas.gov > | Gomez, Enrique <Enrique.Go mez@dps.tex as.gov>;Terr y, Michael <Michael.Te rry@dps.tex as.gov> | hio, JoeAnna <JoeAnna .Mastracc hio@dps.t exas.gov> ;Watkins, Paul <Paul.Wa tkins@dps .texas.gov >;Buck, Hope <Hope.Bu ck@dps.te xas.gov>; Davis, Robin <Robin.D avis@dps. texas.gov >;Lovelac e, Robin <Robin.L ovelace@d ps.texas.g ov>;Stem pelmann, Susan <Susan.S |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00213752 | TX_00213754 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Grobe, Curtis <Curtis.Grobe@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> |
| TX_00213755 | TX_00213758 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | DPS STAFF | Grobe, Curtis <Curtis.Grobe@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00213759 | TX_00213762 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Grobe, Curtis <Curtis.Grobe@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> |
| TX_00213763 | TX_00213767 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | DPS STAFF | Grobe, Curtis <Curtis.Grobe@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00213768 | TX_00213772 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Grobe, Curtis <Curtis.Grobe@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> |
| TX_00213773 | TX_00213777 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/27/2012 | DPS STAFF | Grobe, Curtis <Curtis.Grobe@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov>;GRP_IT_AIX_DBA <GRP_IT_AIX_DBA@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214136 | TX_00214137 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests. | 3/28/2012 | DPS STAFF | Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.g |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214138 | TX_00214139 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov> |
| TX_00214140 | TX_00214141 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214142 | TX_00214143 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |
| TX_00214144 | TX_00214145 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214146 | TX_00214147 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |
| TX_00214148 | TX_00214149 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214150 | TX_00214152 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |
| TX_00214153 | TX_00214154 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214155 | TX_00214157 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Johnson, Lance <Lance.Johnson@dps.texas.gov> | Enrique <Enrique.Gomez@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |
| TX_00214158 | TX_00214160 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests. | 3/28/2012 | DPS STAFF | Smith, Rick <Rick.Smith@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> |
| TX_00214161 | TX_00214163 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Smith, Rick <Rick.Smith@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214164 | TX_00214165 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | |
| TX_00214166 | TX_00214168 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Lance <Lance.Johnson@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;Grobe, Curtis <Curtis.Grobe@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214172 | TX_00214174 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Leopold, Dennis <Dennis.Leopold@dps.texas.gov> | |
| TX_00214175 | TX_00214177 | REDACTED - ATTY CLIENT PRIVILEGE;REDACTED - WORK PRODUCT PRIVILEGE;PRODUCE | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214178 | TX_00214180 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> |
| TX_00214181 | TX_00214183 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214184 | TX_00214187 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00214188 | TX_00214191 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214192 | TX_00214194 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Brookshire, Britt <Britt.Brookshire@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00214195 | TX_00214197 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Leopold, Dennis <Dennis.Leopold@dps.texas.gov> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214198 | TX_00214201 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Murphy, Kathleen <Kathleen. Murphy@dps.texas.gov> | |
| TX_00214202 | TX_00214205 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Brookshire, Britt <Britt.Brookshire@dps.texas.gov> | Murphy, Kathleen <Kathleen. Murphy@dps.texas.gov>; Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214206 | TX_00214209 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/28/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00214221 | TX_00214221 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 3/30/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Lane, Bryan <Bryan.Lane@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov>;Smith, Rick <Rick.Smith@dps.texas.gov>;White, Clay <Clay.White@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214222 | TX_00214222 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/2/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Johnson, Lance <Lance.Johnson@dps.texas.gov> | Rick <Rick.Smith@dps.texas.gov>;White, Clay <Clay.White@dps.texas.gov>; Adkins, Phillip <Phillip.Adkins@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>;Lane, Bryan <Bryan.Lane@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas. |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214223 | TX_00214224 | REDACTED - ATTY CLIENT PRIVILEGE:REDACTED - WORK PRODUCT PRIVILEGE:PRODUCE | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/2/2012 | DPS STAFF | Johnson, Lance <Lance.Johnson@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00214226 | TX_00214227 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/2/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;White, Clay <Clay.White@dps.texas.gov>; Lane, Bryan <Bryan.Lane@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214228 | TX_00214229 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on responding to Voter ID discovery requests and reflecting attorney thoughts, opinions, and mental impressions about same. | 4/2/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;White, Clay <Clay.White@dps.texas.gov>; Lane, Bryan <Bryan.Lane@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214309 | TX_00214309 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on Free Election IDs. | 12/30/2011 | DPS STAFF | Davis, Robin <rd03819@texas department of public safety.com> - on behalf of - Davio, Rebecca <rd09072@texas department of public safety.com> | <Gary.Albus @dps.texas.g ov>;Arriaga, Amanda <Amanda.Ar riaga@dps.te xas.gov>;GR P_DL Division <GRP_DLDi vision@dps.t exas.gov>;Is elt, Jessica <Jessica.Isel t@dps.texas. gov>;MacBri de, Cheryl <Cheryl.Mac Bride@dps.t exas.gov>;M atthews, Carey <Carey.Matt hews@dps.te xas.gov>;Mu rphy, Kathleen <Kathleen. Murphy@dp s.texas.gov>; | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214310 | TX_00214311 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on Free Election IDs. | 12/30/2011 | DPS STAFF | Iselt, Jessica <Jessica.Iselt@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00214312 | TX_00214313 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on Free Election IDs. | 1/3/2012 | DPS STAFF | Browder, Latonia <Latonia.Browder@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Iselt, Jessica <Jessica.Iselt@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214314 | TX_00214315 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety staff reflecting legal advice on Free Election IDs. | 1/3/2012 | DPS STAFF | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Browder, Latonia <Latonia.Browder@dps.texas.gov> | Iselt, Jessica <Jessica.Iselt@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Eck, Brittany <Brittany.Eck@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214316 | TX_00214317 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on Free Election IDs. | 1/4/2012 | DPS STAFF | Browder, Latonia <Latonia.Browder@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Iselt, Jessica <Jessica.Iselt@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Eck, Brittany <Brittany.Eck@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214318 | TX_00214319 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on Free Election IDs. | 1/4/2012 | DPS STAFF | Browder, Latonia <Latonia.Browder@dps.texas.gov> | Valls, Teresa <Teresa.Valls@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Neal, Austin <Austin.Neal@dps.texas.gov>;Iselt, Jessica <Jessica.Iselt@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov> |
| TX_00214320 | TX_00214321 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among Department of Public Safety General Counsel and Department of Public Safety staff offered for the purpose of giving or seeking legal advice on Free Election IDs. | 1/4/2012 | DPS STAFF | Browder, Latonia <Latonia.Browder@dps.texas.gov> | <Robert.Myers@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov>;Gipson, Sheri <Sheri.Gipson@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00214380 | TX_00214380 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety staff offered for the purpose of gathering information for a communication to Department of Public safecy seeking legal advice on documentation necessary to get an ID. | 3/27/2012 | DPS STAFF | Terry, Michael <Michael.Terry @dps.texas.gov > | Gomez, Enrique <Enrique.Go mez@dps.tex as.gov>;Davi o, Rebecca <Rebecca.Da vio@dps.texa s.gov> | Janie <Janie.S mith@dps .texas.gov >;Melcher , Lori <Lori.Mel cher@dps. texas.gov > |
| TX_00215675 | TX_00215676 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responses to DOJ requests during the administrative preclearance process | 9/25/2011 | DPS STAFF | Davio, Rebecca <rd09072@texa s department of public safety.com> | Watkins, Paul <Paul.Watki ns@dps.texa s.gov>;Smit h, Janie <Janie.Smit h@dps.texas. gov>;Gomez, Enrique <Enrique.Go mez@dps.tex as.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00215697 | TX_00215698 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responses to DOJ requests during the administrative preclearance process | 9/26/2011 | DPS STAFF | Gomez, Enrique <eg08402@texa s department of public safety.com> | Davio, Rebecca <Rebecca.Da vio@dps.texa s.gov>;Watk ins, Paul <Paul.Watki ns@dps.texa s.gov>;Smit h, Janie <Janie.Smit h@dps.texas. gov> | |
| TX_00215699 | TX_00215700 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responses to DOJ requests during the administrative preclearance process. | 9/26/2011 | DPS STAFF | Davio, Rebecca <rd09072@texa s department of public safety.com> | Gomez, Enrique <Enrique.Go mez@dps.tex as.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00215718 | TX_00215719 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responses to DOJ requests during the administrative preclearance process | 10/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Davio, Rebecca <Rebecca.Davio@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00215832 | TX_00215833 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential redacted e-mail communication between Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on responses to DOJ requests during the administrative preclearance process | 10/10/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Davio, Rebecca <Rebecca.Davio@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov>;Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00215875 | TX_00215875 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on signature requirements for Free Voter IDs. | 10/17/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Karen <Karen.Morris@dps.texas.gov>;Valls, Teresa <Teresa.Valls@dps.texas.gov>;Miller, Chad <Chad.Miller@dps.texas.gov>;Gipson, Sheri <Sheri.Gipson@dps.texas.gov> | Terry, Michael <Michael.Terry@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov> |
| TX_00215876 | TX_00215876 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on signature requirements for Free Voter IDs. | 10/18/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00216227 | TX_00216228 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 11/22/2011 | DPS STAFF | Smith, Janie <Janie.Smith@dps.texas.gov> | Paul <Paul.Watkins@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00216230 | TX_00216232 | DNP - ATTY CLIENT | Confidential attachment to email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/29/2011 | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00216254 | TX_00216255 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 11/22/2011 | DPS STAFF | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Paul <Paul.Watkins@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov> |
| TX_00216256 | TX_00216258 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 11/22/2011 | DPS STAFF | Smith, Janie <Janie.Smith@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Watkins, Paul <Paul.Watkins@dps.texas.gov> |
| TX_00216279 | TX_00216281 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety General Counsel and offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00216282 | TX_00216282 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/13/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | |
| TX_00216289 | TX_00216289 | DNP - ATTY CLIENT | communication among Department of Public Safety General Counsel and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a topic of join interest--the State's administrative preclearance submission. | 9/16/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | 'John Sepehri' <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00216399 | TX_00216401 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 11/22/2011 | DPS STAFF | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov>;Watkins, Paul <Paul.Watkins@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov> | |
| TX_00216538 | TX_00216538 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety attorneys and staff offered for the purpose of giving or seeking legal advice on Texas state identification laws. | 12/1/2011 | DPS STAFF | Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov> | Heselmeyer, Diane <Diane.Heselmeyer@dps.texas.gov> | |

1579

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00216539 | TX_00216542 | DNP - ATTY CLIENT | communication among SOS Staff discussing a communication from Department of Public Safety General Counsel and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a topic of join interest--the State's administrative preclearance submission. | 12/7/2011 | DPS STAFF | Martinez, Germaine <Germaine.Martinez@dps.texas.gov> | Moon, Charles <Charles.Moon@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> |
| TX_00216543 | TX_00216546 | DNP - ATTY CLIENT | communication among SOS Staff discussing a communication from Department of Public Safety General Counsel and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a topic of join interest--the State's administrative preclearance submission. | 12/7/2011 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Moon, Charles <Charles.Moon@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00216564 | TX_00216569 | DNP - ATTY CLIENT | communication among SOS Staff discussing a communication from Department of Public Safety General Counsel and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a topic of join interest--the State's administrative preclearance submission. | 12/7/2011 | DPS STAFF | Moon, Charles <Charles.Moon@dps.texas.gov> | Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | a, Vanisree <Vanisree.Madipadga@dps.texas.gov>; Johnson, Lance <Lance.Johnson@dps.texas.gov> |
| TX_00217676 | TX_00217680 | DNP - ATTY CLIENT | communication among SOS Staff discussing a communication from Department of Public Safety General Counsel and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a topic of join interest--the State's administrative preclearance submission. | 12/8/2011 | DPS STAFF | Moon, Charles <Charles.Moon@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00217681 | TX_00217685 | DNP - ATTY CLIENT | communication among SOS Staff discussing a communication from Department of Public Safety General Counsel and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a topic of join interest--the State's administrative preclearance submission. | 12/8/2011 | DPS STAFF | Martinez, Germaine <Germaine.Martinez@dps.texas.gov> | Moon, Charles <Charles.Moon@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00217686 | TX_00217690 | DNP - ATTY CLIENT | communication among SOS Staff discussing a communication from Department of Public Safety General Counsel and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a topic of join interest--the State's administrative preclearance submission. | 12/8/2011 | DPS STAFF | Moon, Charles <Charles.Moon@dps.texas.gov> | Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |
| TX_00217897 | TX_00217910 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/8/2010 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00217918 | TX_00217933 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/9/2010 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LEG_Review_Team <grp_it_leg_review_team @txdps.state .tx.us> | |
| TX_00217942 | TX_00217957 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/10/2010 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LEG_Review_Team <grp_it_leg_review_team @txdps.state .tx.us> | |
| TX_00217968 | TX_00217983 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/13/2010 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LEG_Review_Team <grp_it_leg_review_team @txdps.state .tx.us> | |
| TX_00218018 | TX_00218032 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/16/2010 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LEG_Review_Team <grp_it_leg_review_team @txdps.state .tx.us> | |
| TX_00218059 | TX_00218074 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/22/2010 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LEG_Review_Team <grp_it_leg_review_team @txdps.state .tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00218143 | TX_00218154 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/6/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218183 | TX_00218184 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication from Representative Hochberg to Department of Public Safety staff requesting information to assist in the bill analyses of HB 1780 and HB 1457. | 1/13/2011 | DPS STAFF | Arriaga, Amanda <aa07464@texas department of public safety.com> | DPS Government Relations <Government.Relations@txdps.state.tx.us>;Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us>;Doggett, Mark <Mark.Doggett@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us>;Vanderwal, Calvin <Calvin.Vanderwal@txdps.state.tx.us>;MacBride, Cheryl <Cheryl.MacBride@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00218187 | TX_00218188 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication from Representative Hochberg to Department of Public Safety staff requesting information to assist in the bill analyses of HB 1780 and HB 1457. | 1/13/2011 | DPS STAFF | MacBride, Cheryl <cm07820@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us>; DPS Government Relations <Government.Relations@txdps.state.tx.us>;Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us>;Doggett, Mark <Mark.Doggett@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us>;Vanderwal, Calvin <Calvin.Vanderwal@txdps.state.tx.us> |
| TX_00218219 | TX_00218230 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/20/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218241 | TX_00218254 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/21/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00218269 | TX_00218282 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/25/2011 | DPS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218295 | TX_00218308 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/25/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218321 | TX_00218333 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/26/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218348 | TX_00218361 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/28/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218385 | TX_00218401 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/1/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00218432 | TX_00218447 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/3/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218461 | TX_00218461 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication from legislator on signature requirements for voter registration applications. | 2/7/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Gomez, Enrique <Enrique.Gomez@txdps.state.tx.us> | Davis, Robin <Robin.Davis@txdps.state.tx.us>;Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> |
| TX_00218462 | TX_00218462 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication from legislator on signature requirements for voter registration applications. | 2/8/2011 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00218463 | TX_00218464 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication from legislator on signature requirements for voter registration applications. | 2/8/2011 | DPS STAFF | Martinez, Germaine <gm00949@texas department of public safety.com> | Gomez, Enrique <Enrique.Gomez@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00218469 | TX_00218484 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/8/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218616 | TX_00218631 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/9/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00218645 | TX_00218647 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | 2/10/2011 | DPS STAFF | Trumble, Rhonda <rt04031@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us> | Gomez, Enrique <Enrique.Gomez@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us>;Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00218703 | TX_00218721 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/11/2011 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LE G_Review_T eam <grp_it_leg_ review_team @txdps.state .tx.us> | |
| TX_00218732 | TX_00218751 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/14/2011 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LE G_Review_T eam <grp_it_leg_ review_team @txdps.state .tx.us> | |
| TX_00218765 | TX_00218784 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/15/2011 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LE G_Review_T eam <grp_it_leg_ review_team @txdps.state .tx.us> | |
| TX_00218823 | TX_00218841 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/16/2011 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LE G_Review_T eam <grp_it_leg_ review_team @txdps.state .tx.us> | |
| TX_00218897 | TX_00218916 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/17/2011 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | GRP_IT_LE G_Review_T eam <grp_it_leg_ review_team @txdps.state .tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219071 | TX_00219091 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/18/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00219107 | TX_00219128 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/21/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |
| TX_00219188 | TX_00219210 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/24/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <grp_it_leg_review_team@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219279 | TX_00219280 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Speaker Straus's office on the subject of DPS operations. | 3/5/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Watkins, Paul <Paul.Watkins@txdps.state.tx.us>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us>;Gomez, Enrique <Enrique.Gomez@txdps.state.tx.us> | |
| TX_00219696 | TX_00219698 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/19/2010 | DPS STAFF | <rd03819@texas department of public safety.com> - on behalf of - Davio, Rebecca <rd09072@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219699 | TX_00219701 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/19/2010 | DPS STAFF | <rd03819@texas department of public safety.com> - on behalf of - Davio, Rebecca <rd09072@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00219702 | TX_00219705 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/19/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219706 | TX_00219709 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/19/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Ron <Ron.Coleman@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Martinez, Rosendo <Rosendo.Martinez@txdps.state.tx.us>;Patti McBee | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219710 | TX_00219713 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/19/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Ron <Ron.Coleman@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Martinez, Rosendo <Rosendo.Martinez@txdps.state.tx.us>;Patti McBee | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219714 | TX_00219717 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/19/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Willis, Laura <Laura.Willis@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Davio, Rebecca Davio@txdps.state.tx.us> |
| TX_00219718 | TX_00219721 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/19/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us> | |
| TX_00219722 | TX_00219725 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/22/2010 | DPS STAFF | Heselmeyer, Diane <dh01155@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219726 | TX_00219728 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/22/2010 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00219729 | TX_00219732 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/29/2010 | DPS STAFF | Heselmeyer, Diane <dh01155@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00219733 | TX_00219737 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/29/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us> | |
| TX_00219738 | TX_00219740 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/29/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us>;Davis, Robin <Robin.Davis@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219741 | TX_00219743 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/29/2010 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00219744 | TX_00219747 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/29/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us> | |
| TX_00219749 | TX_00219762 | DNP - ATTY CLIENT | Attachment to confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/18/2010 | DPS STAFF | | | |
| TX_00219764 | TX_00219777 | DNP - ATTY CLIENT | Attachment to confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/18/2010 | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219780 | TX_00219793 | DNP - ATTY CLIENT | Attachment to confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 11/18/2010 | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219794 | TX_00219795 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/8/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Ron <Ron.Coleman@txdps.state.tx.us>;Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us>;Davis, Robin <Robin.Davis@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Geissen, Cheryl <Cheryl.Geissen@txdps.state.tx.us>; Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Gloria, Greg <Greg.Gloria@txdps.stat | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219800 | TX_00219801 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/8/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Ron <Ron.Coleman@txdps.state.tx.us>;Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us>;Davis, Robin <Robin.Davis@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Geissen, Cheryl <Cheryl.Geissen@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Gloria, Greg <Greg.Gloria@txdps.stat | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219806 | TX_00219807 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 12/8/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Kathleen <Kathleen.Murphy@txdps.state.tx.us>;Riemenschneider, Brian <Brian.Riemenschneider@txdps.state.tx.us> | |
| TX_00219826 | TX_00219828 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | 1/14/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00219829 | TX_00219833 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | 2/26/2009 | DPS STAFF | | | |
| TX_00219834 | TX_00219840 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219841 | TX_00219845 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | 1/17/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> |
| TX_00219846 | TX_00219850 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | 2/26/2009 | DPS STAFF | | | |
| TX_00219851 | TX_00219857 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | | DPS STAFF | | | |
| TX_00219858 | TX_00219860 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/18/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Terry, Michael <Michael.Terry@txdps.state.tx.us> | |
| TX_00219861 | TX_00219864 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/18/2010 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219865 | TX_00219865 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Representative Hochberg's office on the subject of online voter registration. | 1/19/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Terry, Michael <Michael.Te rry@txdps.st ate.tx.us> | |
| TX_00219866 | TX_00219866 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing responses to request from the legislative budget board for assistance on preparing a fiscal note for SB 14. | 1/21/2011 | DPS STAFF | Davio, Rebecca <rd09072@texa s department of public safety.com> | Arriaga, Amanda <Amanda.Ar riaga@txdps. state.tx.us>; Terry, Michael <Michael.Te rry@txdps.st ate.tx.us>;S mith, Janie <Janie.Smit h@txdps.stat e.tx.us> | MacBride , Cheryl <Cheryl. MacBride @txdps.st ate.tx.us> |
| TX_00219867 | TX_00219868 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Senator Williams's office on the subject of DPS driver license offices. | 1/24/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Watkins, Paul <Paul.Watki ns@txdps.st ate.tx.us> | |
| TX_00219920 | TX_00219920 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a testimony before the Senate | 1/29/2011 | DPS STAFF | Davio, Rebecca <rd09072@texa s department of public safety.com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219926 | TX_00219926 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Senator Uresti's office on the subject of DPS driver license offices. | 2/1/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Melcher, Lori <Lori.Melch er@txdps.sta te.tx.us> | |
| TX_00219927 | TX_00219927 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Senator Uresti's office on the subject of DPS driver license offices. | 2/1/2011 | DPS STAFF | Melcher, Lori <lm10789@texa s department of public safety.com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us> | |
| TX_00219956 | TX_00219961 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/9/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Martinez, Rosendo <Rosendo.M artinez@txd ps.state.tx.u s>;Hibbs, Rebekah <Rebekah.H ibbs@txdps.s tate.tx.us> | Terry, Michael <Michael. Terry@tx dps.state. tx.us>;Me lcher, Lori <Lori.Mel cher@txd ps.state.t x.us>;Ste mpleman n, Susan <Susan.S tempelma nn@txdps .state.tx.u s> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00219962 | TX_00219967 | DNP - ATTY CLIENT | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/9/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us>;Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us> | |
| TX_00219968 | TX_00219973 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/28/2011 | DPS STAFF | Garren, Cheryl <cm00318@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00220031 | TX_00220038 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/11/2011 | DPS STAFF | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Daughtry, Lisa <Lisa.Daughtry@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us>; Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220039 | TX_00220046 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications containing communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/11/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Daughtry, Lisa <Lisa.Daughtry@txdps.state.tx.us> | |
| TX_00220047 | TX_00220053 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing a confidential communication involving Representative Workman's office on HB2886. | 3/24/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | MacBride, Cheryl <Cheryl.MacBride@txdps.state.tx.us>;Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us>; DPS Government Relations <Government.Relations@txdps.state.tx.us> | Ron <Ron.Coleman@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us>;Trumble, Rhonda <Rhonda.Trumble@txdps.state.tx.us>;Watkins, Paul <Paul.Watkins@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220054 | TX_00220056 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing responses to request from the legislative budget board for assistance on preparing a fiscal note for SB 14. | 3/24/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00220079 | TX_00220081 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing responses to request from the legislative budget board for assistance on preparing a fiscal note for SB 14. | 3/24/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00220104 | TX_00220108 | DNP - LEGISLATIVE PRIVILEGE | Confidential email among DPS staff discussing responses to request from the legislative budget board for assistance on preparing a fiscal note for SB 14. | 3/28/2011 | DPS STAFF | Trumble, Rhonda <rt04031@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220109 | TX_00220113 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220114 | TX_00220118 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Michael <Michael.Terry@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us>;Cardenas, Lynne |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220119 | TX_00220123 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | DPS STAFF | Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220124 | TX_00220128 | DNP - ATTY CLIENT | Confidential communications between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | DPS STAFF | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> |
| TX_00220129 | TX_00220133 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/1/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220134 | TX_00220138 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/2/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220139 | TX_00220143 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/3/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220144 | TX_00220148 | DNP - ATTY CLIENT | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Daughtry, Lisa <Lisa.Daughtry@txdps.state.tx.us>;Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us> | Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220149 | TX_00220153 | DNP - ATTY CLIENT | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/4/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Daughtry, Lisa <Lisa.Daughtry@txdps.state.tx.us>;Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us> | Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220154 | TX_00220158 | DNP - ATTY CLIENT | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/4/2011 | DPS STAFF | Martinez, Germaine <gm00949@tex as department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00220159 | TX_00220163 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/4/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00220164 | TX_00220168 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/5/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220169 | TX_00220173 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/5/2011 | DPS STAFF | Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Daughtry, Lisa <Lisa.Daughtry@txdps.state.tx.us>;Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220175 | TX_00220179 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/5/2011 | DPS STAFF | Daughtry, Lisa <ld04958@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220180 | TX_00220185 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/5/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us>;Daughtry, Lisa |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220186 | TX_00220191 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/5/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us> | |
| TX_00220192 | TX_00220198 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/29/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220199 | TX_00220201 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications among SOS staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/29/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220204 | TX_00220211 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/30/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220212 | TX_00220218 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/3/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220219 | TX_00220224 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/4/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220225 | TX_00220230 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/5/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220231 | TX_00220236 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/6/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel.state.tx.us | |
| TX_00220237 | TX_00220242 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/7/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220243 | TX_00220244 | REDACTED - LEGISLATIVE PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS staff and Representative Anchia's staff regarding SB 14. | 5/5/2011 | DPS STAFF | Gretchen Essel. | Rebecca Davio~Michael Terry~Janie Smith~Sheri Gipson~Amanda Arriaga~DPS Governmental Relations~Sarah Hendricks | |
| TX_00220245 | TX_00220247 | REDACTED - LEGISLATIVE PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS staff and Representative Anchia's staff regarding SB 14. | 5/5/2011 | DPS STAFF | Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220248 | TX_00220254 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/10/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220257 | TX_00220258 | REDACTED - LEGISLATIVE PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS staff and Representative Anchia's staff regarding SB 14. | 5/5/2011 | DPS STAFF | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220259 | TX_00220265 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/17/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220266 | TX_00220272 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/18/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220273 | TX_00220275 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential communications among DPS staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/18/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Ron <Ron.Coleman@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Stevens, Joyce E. <Joyce.Stevens@txdps.state.tx.us>;Spinks, Margaret <Margaret.S | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220276 | TX_00220278 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential communications among DPS staff containing confidential communication between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/18/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Ron <Ron.Coleman@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Stevens, Joyce E. <Joyce.Stevens@txdps.state.tx.us>;Spinks, Margaret <Margaret.S | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220279 | TX_00220285 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220286 | TX_00220288 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220289 | TX_00220291 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us> | <Janie.Smith@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Stevens, Joyce E. <Joyce.Stevens@txdps.state.tx.us>;Spinks, Margaret <Margaret.S | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> |

1629

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220292 | TX_00220295 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> |
| TX_00220296 | TX_00220299 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> |
| TX_00220300 | TX_00220303 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220304 | TX_00220308 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us> | |
| TX_00220309 | TX_00220312 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Rosendo <Rosendo.Martinez@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> |
| TX_00220313 | TX_00220317 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220318 | TX_00220322 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/20/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220323 | TX_00220327 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/21/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220328 | TX_00220333 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/22/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00220334 | TX_00220339 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/24/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220340 | TX_00220346 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/25/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us>;Mel cher, Lori <Lori.Melch er@txdps.sta te.tx.us>;Ste mpelmann, Susan <Susan.Ste mpelmann@ txdps.state.t x.us>;lee.spr engel@txdps .state.tx.us | |
| TX_00220347 | TX_00220353 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety staff containing confidential communication between SOS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 6/2/2011 | DPS STAFF | Cardenas, Lynne <Lynne.Carden as@txdps.state. tx.us> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220373 | TX_00220376 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on implementing several bills enacted during the 82nd legislative session. | 7/27/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Sheri <Sheri.Gips on@dps.texa s.gov>;Hibbs, Rebekah <Rebekah.H ibbs@dps.tex as.gov>;Spin ks, Margaret <Margaret.S pinks@dps.t exas.gov>;C oleman, Ron <Ron.Colem an@dps.texa s.gov>;Riem enschneider, Brian <Brian.Riem enschneider @dps.texas.g ov>;Martine z, Rosendo <Rosendo.M artinez@dps. texas.gov>; Melcher, Lori <Lori.Melch er@dps.texa | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220377 | TX_00220380 | DNP - ATTY CLIENT | involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on implementing several bills enacted during the 82nd legislative session. | 7/28/2011 | DPS STAFF | Melcher, Lori <Lori.Melcher@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00220381 | TX_00220384 | DNP - ATTY CLIENT | involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on implementing several bills enacted during the 82nd legislative session. | 7/29/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | |
| TX_00220385 | TX_00220389 | DNP - ATTY CLIENT | involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on implementing several bills enacted during the 82nd legislative session. | 7/29/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220390 | TX_00220394 | DNP - ATTY CLIENT | involving Department of Public Safety General Counsel and Department of Public safety staff offered for the purpose of giving or seeking legal advice on implementing several bills enacted during the 82nd legislative session. | 7/29/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | |
| TX_00220455 | TX_00220456 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/26/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> |
| TX_00220457 | TX_00220458 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/26/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220462 | TX_00220463 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/26/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Terry, Michael <Michael.Te rry@dps.tex as.gov> | |
| TX_00220464 | TX_00220465 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/26/2011 | DPS STAFF | Terry, Michael <tm10783@texa s department of public safety.com> | Smith, Janie <Janie.Smit h@dps.texas. gov> | |
| TX_00220466 | TX_00220468 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/26/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Terry, Michael <Michael.Te rry@dps.tex as.gov>;Davi o, Rebecca <Rebecca.Da vio@dps.texa s.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220469 | TX_00220472 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/26/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00220473 | TX_00220476 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/26/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00220557 | TX_00220557 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220562 | TX_00220563 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Davio, Rebecca <Rebecca.Davio@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220568 | TX_00220569 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/3/2011 | DPS STAFF | Spinks, Margaret <ms08100@tex as department of public safety.com> | Smith, Janie <Janie.Smit h@dps.texas. gov> | |
| TX_00220599 | TX_00220599 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/7/2011 | DPS STAFF | Adkins, Phillip <da01949@texa s department of public safety.com> | Smith, Janie <Janie.Smit h@dps.texas. gov> | |
| TX_00220600 | TX_00220600 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/7/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Gipson, Sheri <Sheri.Gips on@dps.texa s.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220601 | TX_00220601 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/7/2011 | DPS STAFF | Gipson, Sheri <Sheri.Gipson@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00220602 | TX_00220602 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/7/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00220603 | TX_00220604 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/7/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00220605 | TX_00220606 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/7/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220611 | TX_00220614 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on citizenship voting requirements. | 10/8/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov>;Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.g | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220615 | TX_00220619 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on citizenship voting requirements. | 10/10/2011 | DPS STAFF | Riemenschneider, Brian <br05448@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220620 | TX_00220624 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on citizenship voting requirements. | 10/10/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas. | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220625 | TX_00220629 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on citizenship voting requirements. | 10/10/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov>;Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas. | |
| TX_00220630 | TX_00220634 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on citizenship voting requirements. | 10/10/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220656 | TX_00220656 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 10/18/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | |
| TX_00220737 | TX_00220738 | DNP - ATTY CLIENT | communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the rulemaking process for driver licenses | 11/9/2011 | DPS STAFF | Estringel, Susan <Susan.Estringel@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00220739 | TX_00220746 | DNP - ATTY CLIENT | Confidential email (TX_00220746) communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the rulemaking process for driver licenses | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220758 | TX_00220767 | DNP - ATTY CLIENT | Draft rules reflecting Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the rulemaking process for driver licenses | | DPS STAFF | | | |
| TX_00220768 | TX_00220769 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff and paralegal at the Department of Public Safety General Counsel  offered for the purpose of giving or seeking legal advice on the rulemaking process for driver licenses | 11/15/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Estringel, Susan <Susan.Estringel@dps.texas.gov> | |
| TX_00220770 | TX_00220779 | DNP - ATTY CLIENT | Confidential email (TX_00220779) communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the rulemaking process for driver licenses. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220785 | TX_00220786 | DNP - ATTY CLIENT | communication among Department of Public Safety Staff paralegal at the Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on the rulemaking process for driver licenses | 11/16/2011 | DPS STAFF | Estringel, Susan <Susan.Estringel@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00220787 | TX_00220796 | DNP - ATTY CLIENT | Confidential email (TX_00220785) communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel  staff offered for the purpose of giving or seeking legal advice on the rulemaking process for driver licenses. | | DPS STAFF | | | |
| TX_00220837 | TX_00220838 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220840 | TX_00220842 | DNP - ATTY CLIENT | Attachment to confidential communication (TX00220840) among Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 9/29/2011 | DPS STAFF | | | |
| TX_00220864 | TX_00220865 | DNP - ATTY CLIENT | Confidential communication amond Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Paul <Paul.Watki ns@dps.texa s.gov>;Marti nez, Germaine <Germaine. Martinez@d ps.texas.gov >;Gomez, Enrique <Enrique.Go mez@dps.tex as.gov> | |
| TX_00220867 | TX_00220869 | DNP - ATTY CLIENT | Attachment to confidential communication (TX00220867) among Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220891 | TX_00220892 | DNP - ATTY CLIENT | Confidential communication amond Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov>;Watkins, Paul <Paul.Watkins@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> |
| TX_00220893 | TX_00220894 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00220895 | TX_00220897 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Watkins, Paul <Paul.Watkins@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220918 | TX_00220920 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00220921 | TX_00220921 | DNP - ATTY CLIENT | among Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety--Preclearance of SB 14. | 9/13/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | |
| TX_00220922 | TX_00220925 | DNP - ATTY CLIENT | communication (TX00220921) among Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety--Preclearance of SB 14. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00220926 | TX_00220926 | DNP - ATTY CLIENT | communication (TX00220921) among Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety--Preclearance of SB 14. | | DPS STAFF | | | |
| TX_00220928 | TX_00220928 | DNP - ATTY CLIENT | among Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety--Preclearance of SB 14. | | DPS STAFF | Adkins, Phillip <da01949@texa s department of public safety.com> | 'John Sepehri' <JSepehri@s os.state.tx.u s> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221038 | TX_00221040 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov> | |
| TX_00221041 | TX_00221043 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Watkins, Paul <Paul.Watkins@dps.texas.gov> |
| TX_00221064 | TX_00221066 | DNP - ATTY CLIENT | Confidential communication involving Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221067 | TX_00221067 | DNP - ATTY CLIENT | Department of Public Safety Staff discussing confidential communication involving Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety-- Preclearance of SB 14. | 9/13/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | |
| TX_00221068 | TX_00221071 | DNP - ATTY CLIENT | Attachment to confidential email (TX_00221067) among Department of Public Safety Staff discussing confidential communication involving Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety-- Preclearance of SB 14. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221072 | TX_00221072 | DNP - ATTY CLIENT | Attachment to confidential email (TX_00221067) among Department of Public Safety Staff discussing confidential communication involving Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety--Preclearance of SB 14. | | DPS STAFF | | | |
| TX_00221074 | TX_00221074 | DNP - ATTY CLIENT | involving Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety--Preclearance of SB 14. | 9/16/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | 'John Sepehri' <JSepehri@sos.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221470 | TX_00221472 | DNP - ATTY CLIENT | Confidential email communication among Department of Public Safety Staff discussing a communication involving Department of Public Safety General Counsel and  staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 2/27/2012 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Martinez, Rosendo <Rosendo.M artinez@dps. texas.gov> | |
| TX_00221493 | TX_00221495 | DNP - ATTY CLIENT | Confidential communication among attorneys in Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Mur phy@dps.texas. gov> | Adkins, Phillip <Phillip.Adk ins@dps.texa s.gov> | |
| TX_00221496 | TX_00221496 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on the State's administrative preclearance submission. | 9/13/2011 | DPS STAFF | Adkins, Phillip <da01949@texa s department of public safety.com> | Arriaga, Amanda <Amanda.Ar riaga@dps.te xas.gov> | |
| TX_00221497 | TX_00221500 | DNP - ATTY CLIENT | | | DPS STAFF | | | |
| TX_00221501 | TX_00221501 | DNP - ATTY CLIENT | | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221503 | TX_00221503 | DNP - ATTY CLIENT | Department of Public Safety Staff discussing confidential communication involving Department of Public Safety Staff, Department of Public Safety General Counsel, and Secretary of State General Counsel offered for the purpose of giving or seeking legal advice on a matter of joint interest between Secretary of State and Department of Public Safety--Preclearance of SB 14. | 9/16/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | 'John Sepehri' <JSepehri@sos.state.tx.us> | |
| TX_00221632 | TX_00221634 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | among Department of Safety Staff discussing a communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on discovery in this proceeding and reflecting attorney thoughts, opinions, and mental impressions on same. | 3/26/2012 | DPS STAFF | Terry, Michael <Michael.Terry@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221635 | TX_00221635 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on discovery in this proceeding and reflecting attorney thoughts, opinions, and mental impressions on same. | 3/17/2012 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Terry, Michael <Michael.Te rry@dps.tex as.gov>;Mur phy, Kathleen <Kathleen. Murphy@dp s.texas.gov> | |
| TX_00221636 | TX_00221638 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication (TX_00221635) involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on discovery in this proceeding and reflecting attorney thoughts, opinions, and mental impressions on same. | | DPS STAFF | | | |
| TX_00221655 | TX_00221661 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication (TX_00221635) involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on discovery in this proceeding and reflecting attorney thoughts, opinions, and mental impressions on same. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221666 | TX_00221667 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication (TX_00221635) involving Department of Public Safety General Counsel and  staff offered for the purpose of giving or seeking legal advice on discovery in this proceeding and reflecting attorney thoughts, opinions, and mental impressions on same. | | DPS STAFF | | | |
| TX_00221670 | TX_00221671 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication (TX_00221635) involving Department of Public Safety General Counsel and  staff offered for the purpose of giving or seeking legal advice on discovery in this proceeding and reflecting attorney thoughts, opinions, and mental impressions on same. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221672 | TX_00221676 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication involving Department of Public Safety Staff and Representative Phillips's Office requesting information to assist in researching legislation that will affect the Department of Public Safety. | 1/10/2011 | DPS STAFF | Arriaga, Amanda <aa07464@texas department of public safety.com> | Rebecca <Rebecca.Davio@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@txdps.state.tx.us> | |
| TX_00221817 | TX_00221820 | DNP - ATTY CLIENT | among Department of Safety Staff discussing a communication involving Department of Public Safety General Counsel and staff offered for the purpose of giving or seeking legal advice on discovery in this proceeding and reflecting attorney thoughts, opinions, and mental impressions on same. | 1/10/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00221853 | TX_00221855 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication involving Department of Public Safety Staff and Representative Hochberg's Office requesting information to assist in researching legislation that will affect the Department of Public Safety. | 1/14/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Terry, Michael <Michael.Te rry@txdps.st ate.tx.us>;M elcher, Lori <Lori.Melch er@txdps.sta te.tx.us> | |
| TX_00221868 | TX_00221872 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication involving Department of Public Safety Staff and Representative Hochberg's Office requesting information to assist in researching legislation that will affect the Department of Public Safety. | 1/17/2011 | DPS STAFF | Terry, Michael <tm10783@texa s department of public safety.com> | Davio, Rebecca <Rebecca.Da vio@txdps.st ate.tx.us> | Smith, Janie <Janie.S mith@txd ps.state.t x.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00222065 | TX_00222066 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication involving Department of Public Safety Staff and the Legislative Budget Board requesting information to assist in preparing a fiscal note for SB 14. | 2/26/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us>; MacBride, Cheryl <Cheryl.MacBride@txdps.state.tx.us>;Hudson, Denise <Denise.Hudson@txdps.state.tx.us>; Ybarra, Oscar <Oscar.Ybarra@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00222128 | TX_00222133 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/9/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Rosendo <Rosendo.Martinez@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> |
| TX_00222171 | TX_00222177 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication involving Department of Public Safety Staff and Representative Workman's Office requesting information to assist in researching legislation that will affect the Department of Public Safety. | 3/24/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Coleman, Ron <Ron.Coleman@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00222178 | TX_00222180 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication involving Department of Public Safety Staff and the Legislative Budget Board requesting information to assist in preparing a fiscal note for SB 14. | 3/24/2011 | DPS STAFF | DPS Government Relations <governmentrelations@texas department of public safety.com> | Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us> | Loredo, Michael <Michael.Loredo@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00222215 | TX_00222219 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/31/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Michael <Michael.Terry@txdps.state.tx.us>;Sprengel, Lee <Lee.Sprengel@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us>;Cardenas, Lynne |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00222229 | TX_00222231 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/6/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Davio, Rebecca <Rebecca.Davio@txdps.state.tx.us> | |
| TX_00222232 | TX_00222233 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication forwarding a confidential email involving Department of Public Safety Staff and Senator Watson's Office requesting information on Free IDs. | 5/9/2011 | DPS STAFF | Hendricks, Sarah <Sarah.Hendricks@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> | |
| TX_00222300 | TX_00222303 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/19/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Rosendo <Rosendo.Martinez@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00222626 | TX_00222627 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 9/26/2011 | DPS STAFF | Terry, Michael <tm10783@texa s department of public safety.com> | Smith, Janie <ms02447@t exas department of public safety.com> | |
| TX_00222711 | TX_00222712 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 10/10/2011 | DPS STAFF | Terry, Michael <tm10783@texa s department of public safety.com> | Gomez, Enrique <eg08402@t exas department of public safety.com>; Davio, Rebecca <Rebecca.Da vio@dps.texa s.gov>;Smit h, Janie <Janie.Smit h@dps.texas. gov>;Gipson, Sheri <Sheri.Gips on@dps.texa s.gov>;Spink s, Margaret <Margaret.S pinks@dps.t exas.gov> | Mastracc hio, JoeAnna <JoeAnna .Mastracc hio@dps.t exas.gov> ;Martinez , Germaine <Germain e.Martine z@dps.tex as.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00222727 | TX_00222731 | DNP - ATTY CLIENT | among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on citizenship voting requirements. | 10/10/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Terry, Michael <Michael.Terry@dps.texas.gov> | |
| TX_00222732 | TX_00222736 | DNP - ATTY CLIENT | among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on citizenship voting requirements. | 10/10/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Terry, Michael <Michael.Terry@dps.texas.gov> | |
| TX_00223076 | TX_00223078 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding information from DPS to SOS. | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00223079 | TX_00223079 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding SB 14 proposed rules. | 9/13/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223086 | TX_00223086 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding Election ID Certificates. | 9/16/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | 'John Sepehri' <JSepehri@sos.state.tx.us> | |
| TX_00223308 | TX_00223329 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation | 12/18/2008 | DPS STAFF | Kelley, Michael A. <mk02201@texas department of public safety.com> | Kelley, Michael A. <Michael.Kelley@txdps.state.tx.us> | |
| TX_00223344 | TX_00223348 | DNP - ATTY CLIENT | Confidential materials prepared by DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding legislation. | | DPS STAFF | | | |
| TX_00223350 | TX_00223354 | DNP - ATTY CLIENT | Confidential materials prepared by DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding legislation. | | DPS STAFF | | | |
| TX_00223355 | TX_00223367 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | | DPS STAFF | Fox, Duncan <df08430@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223368 | TX_00223375 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/18/2011 | DPS STAFF | Fox, Duncan <cdent@telicon. com> | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00223376 | TX_00223387 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/18/2011 | DPS STAFF | Fox, Duncan <cdent@telicon. com> | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00223388 | TX_00223401 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/26/2011 | DPS STAFF | Fox, Duncan <cdent@telicon. com> | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00223402 | TX_00223417 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/28/2011 | DPS STAFF | Fox, Duncan <cdent@telicon. com> | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00223418 | TX_00223430 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/7/2011 | DPS STAFF | Fox, Duncan <cdent@telicon. com> | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223431 | TX_00223449 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/7/2011 | DPS STAFF | Fox, Duncan <cdent@telicon. com> | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00223450 | TX_00223462 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/23/2011 | DPS STAFF | Fox, Duncan <cdent@telicon. com> | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00223474 | TX_00223504 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation | 3/12/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@t xdps.state.tx.us > | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00223505 | TX_00223541 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 3/12/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@t xdps.state.tx.us > | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223542 | TX_00223616 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 3/17/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox@txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223617 | TX_00223715 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 3/19/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox @txdps.state .tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223716 | TX_00223779 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 3/22/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox@txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223780 | TX_00223882 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 3/24/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox @txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00223894 | TX_00223971 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 3/25/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox@txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00223984 | TX_00224010 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 5/11/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00224011 | TX_00224094 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 5/11/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00224095 | TX_00224212 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 5/11/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox@txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00224229 | TX_00224256 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 5/12/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00224257 | TX_00224340 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 5/12/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00224341 | TX_00224448 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 5/12/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox@txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00224449 | TX_00224476 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/13/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00224477 | TX_00224560 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/13/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00224561 | TX_00224653 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/14/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps. state.tx.us> | Fox, Duncan (Duncan.Fox @txdps.state .tx.us) <df08430@te xas department of public safety.com>; Estringel, Susan <Susan.Estr ingel@txdps. state.tx.us>; Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00224654 | TX_00224685 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/17/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@t xdps.state.tx.us > | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |
| TX_00224686 | TX_00224770 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/17/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@t xdps.state.tx.us > | Adkins, Phillip <Phillip.Adk ins@txdps.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00224771 | TX_00224892 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/17/2011 | DPS STAFF | Hinesley, Barbara <Government.Relations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox@txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00224908 | TX_00224940 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/26/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00224941 | TX_00225025 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/26/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00225026 | TX_00225114 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/26/2011 | DPS STAFF | Hinesley, Barbara <GovernmentRelations@txdps.state.tx.us> | Fox, Duncan (Duncan.Fox@txdps.state.tx.us) <df08430@texas department of public safety.com>; Estringel, Susan <Susan.Estringel@txdps.state.tx.us>; Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225115 | TX_00225229 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/26/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225230 | TX_00225313 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/26/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00225326 | TX_00225438 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/28/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225439 | TX_00225522 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/28/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225523 | TX_00225549 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/29/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225550 | TX_00225634 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/29/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225635 | TX_00225664 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/30/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00225665 | TX_00225749 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/30/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225750 | TX_00225780 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/30/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225781 | TX_00225865 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 5/30/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225892 | TX_00225921 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 6/1/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |
| TX_00225922 | TX_00226007 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 6/1/2011 | DPS STAFF | Fox, Duncan <Duncan.Fox@txdps.state.tx.us> | Adkins, Phillip <Phillip.Adkins@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226067 | TX_00226115 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | | DPS STAFF | | | |
| TX_00226116 | TX_00226123 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 7/26/2011 | DPS STAFF | Arriaga, Amanda <aa07464@texa s department of public safety.com> | Adkins, Phillip <Phillip.Adk ins@dps.texa s.gov>;Huds on, Denise <Denise.Hu dson@dps.te xas.gov>;Do ggett, Mark <Mark.Dogg ett@dps.texa s.gov> | DPS Governm ent Relations <Govern ment.Rel ations@dp s.texas.go v> |
| TX_00226124 | TX_00226124 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding TDL license holders. | 10/3/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Adkins, Phillip <Phillip.Adk ins@dps.texa s.gov> | |
| TX_00226130 | TX_00226143 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding implementation of legislation. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226145 | TX_00226158 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding implementation of legislation. | | DPS STAFF | | | |
| TX_00226160 | TX_00226173 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding implementation of legislation. | | DPS STAFF | | | |
| TX_00226174 | TX_00226174 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 10/7/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00226175 | TX_00226175 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 10/7/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00226176 | TX_00226177 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 10/7/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226178 | TX_00226179 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 10/7/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00226181 | TX_00226194 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | | DPS STAFF | | | |
| TX_00226195 | TX_00226195 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding Texas register submission | 11/16/2011 | DPS STAFF | Estringel, Susan <Susan.Estringel@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov>;Fox, Duncan <Duncan.Fox@dps.texas.gov> | Scarbrough, Joanne <Joanne.Scarbrough@dps.texas.gov> |
| TX_00226196 | TX_00226203 | DNP - ATTY CLIENT | Attachment to TX_00226195 | | DPS STAFF | | | |
| TX_00226206 | TX_00226208 | DNP - ATTY CLIENT | Attachment to TX_00226195 | | DPS STAFF | | | |
| TX_00226209 | TX_00226218 | DNP - ATTY CLIENT | Attachment to TX_00226195 | | DPS STAFF | | | |
| TX_00226220 | TX_00226229 | DNP - ATTY CLIENT | Attachment to TX_00226195 | | DPS STAFF | | | |
| TX_00226230 | TX_00226231 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding voter ID article. | 11/17/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226232 | TX_00226233 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB 14 submission. | 11/22/2011 | DPS STAFF | Smith, Janie <Janie.Smith@dps.texas.gov> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> |
| TX_00226235 | TX_00226237 | DNP - ATTY CLIENT | Attachnt to TX_00226232 | | DPS STAFF | | | |
| TX_00226259 | TX_00226260 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding SB 14 submission. | 11/22/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | |
| TX_00226281 | TX_00226283 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DOJ request for additional information on SB 14 submission. | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226284 | TX_00226284 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DOJ request for additional information on SB 14 submission. | 9/13/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | |
| TX_00226285 | TX_00226288 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding DOJ request for additional information on SB 14 submission.  Possible attachment to TX_00226284. | 9/13/2011 | DPS STAFF | | | |
| TX_00226291 | TX_00226291 | DNP - ATTY CLIENT | Confidential communications between DPS and SOS attorneys and staff with the purpose of giving or seeking legal advice regarding the submission of SB 14. | 9/16/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | John Sepehri <JSepehri@sos.state.tx.us> | |
| TX_00226401 | TX_00226402 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 11/22/2011 | DPS STAFF | Smith, Janie <Janie.Smith@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226404 | TX_00226408 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. Document may be attachment to TX_00226401. | 11/22/2011 | DPS STAFF | | | |
| TX_00226409 | TX_00226409 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 1/5/2012 | DPS STAFF | Scarbrough, Joanne <Joanne.Scarbrough@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> |
| TX_00226410 | TX_00226412 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. Document may be attachment to TX_00226409. | 1/5/2012 | DPS STAFF | | | |
| TX_00226427 | TX_00226428 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 1/23/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov>;Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226429 | TX_00226430 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 1/23/2012 | DPS STAFF | Davio, Rebecca <Rebecca.Davio @dps.texas.gov > | Murphy, Kathleen <Kathleen. Murphy@dp s.texas.gov> | Adkins, Phillip <Phillip.A dkins@dp s.texas.go v> |
| TX_00226456 | TX_00226456 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 submission. | 3/28/2012 | DPS STAFF | Trumble, Rhonda <Rhonda.Trum ble@dps.texas.g ov> | Murphy, Kathleen <Kathleen. Murphy@dp s.texas.gov>; Arriaga, Amanda <Amanda.Ar riaga@dps.te xas.gov> | Adkins, Phillip <Phillip.A dkins@dp s.texas.go v> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226518 | TX_00226518 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 litigation. | 4/2/2012 | DPS STAFF | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Johnson, Lance <Lance.Johnson@dps.texas.gov> | Rick <Rick.Smith@dps.texas.gov>;White, Clay <Clay.White@dps.texas.gov>; Adkins, Phillip <Phillip.Adkins@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>;Lane, Bryan <Bryan.Lane@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas. |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226519 | TX_00226520 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 litigation. | 4/6/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Lane, Bryan <Bryan.Lane@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> |
| TX_00226521 | TX_00226521 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14 litigation. | 4/13/2012 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | |
| TX_00226524 | TX_00226525 | DNP - LEGISLATIVE PRIVILEGE | Communication between DPS staff and members of the Legislature regarding SB 14. | 3/6/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Watkins, Paul <Paul.Watkins@txdps.state.tx.us>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us>;Gomez, Enrique <Enrique.Gomez@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226526 | TX_00226527 | DNP - LEGISLATIVE PRIVILEGE | Communication between DPS staff and members of the Legislature regarding SB 14. | 3/22/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Trumble, Rhonda <Rhonda.Trumble@txdps.state.tx.us> | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> |
| TX_00226528 | TX_00226528 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding SB 14. | 3/24/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@txdps.state.tx.us> | |
| TX_00226698 | TX_00226700 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | 11/22/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov>;Watkins, Paul <Paul.Watkins@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226702 | TX_00226704 | DNP - ATTY CLIENT | Attachment to confidential communication (TX_00226698) among Department of Public Safety Staff discussing a confidential communiocation involving Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on administrative preclearance of SB 14. | | DPS STAFF | | | |
| TX_00226707 | TX_00226709 | DNP - ATTY CLIENT | among Department of Public Safety Staff discussing a confidential communiocation involving Department of Public Safety Staff, Department of Public Safety General Counsel, and General Counsel for the Secretary State offered for the purpose of giving or seeking legal advice on a matter of joint concern-- administrative preclearance of SB 14. | 12/30/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | 'Louri O'Leary' <LO'Leary@sos.state.tx.us> | Eck, Brittany <Brittany.Eck@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226722 | TX_00226722 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on preclearance of rules promulgated under SB 14. | 1/10/2012 | DPS STAFF | Davio, Rebecca <Rebecca.Davio @dps.texas.gov > | Adkins, Phillip <Phillip.Adk ins@dps.texa s.gov> | McCraw, Steven <Steven. McCraw@ dps.texas. gov>;Mac Bride, Cheryl <Cheryl. MacBride @dps.texa s.gov>;Ar riaga, Amanda <Amanda .Arriaga@ dps.texas. gov>;Mur phy, Kathleen <Kathlee n.Murphy @dps.texa |
| TX_00226723 | TX_00226724 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on preclearance of rules promulgated under SB 14. | 1/10/2012 | DPS STAFF | Adkins, Phillip <Phillip.Adkins @dps.texas.gov > | Davio, Rebecca <Rebecca.Da vio@dps.texa s.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00226749 | TX_00226750 | DNP - ATTY CLIENT | Confidential communication among Department of Public Safety Staff discussing a confidential communiocation involving  Department of Public Safety Staff and Department of Public Safety General Counsel offered for the purpose of giving or seeking legal advice on preclearance of SB 14. | 1/10/2012 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> |
| TX_00228707 | TX_00228854 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential list of referrals to the Office of General Counsel communicated among General Counsel and maintained for the purpose of giving or seeking legal advice on actions involving DPS troopers. | | DPS STAFF | | | |
| TX_00228856 | TX_00228981 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential list of referrals to the Office of General Counsel communicated among General Counsel and maintained for the purpose of giving or seeking legal advice on actions involving DPS troopers. | | DPS STAFF | | | |
| TX_00228983 | TX_00229109 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential list of referrals to the Office of General Counsel communicated among General Counsel and maintained for the purpose of giving or seeking legal advice on actions involving DPS troopers. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00229111 | TX_00229226 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential list of referrals to the Office of General Counsel communicated among General Counsel and maintained for the purpose of giving or seeking legal advice on actions involving DPS troopers. | | DPS STAFF | | | |
| TX_00229228 | TX_00229345 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential list of referrals to the Office of General Counsel communicated among General Counsel and maintained for the purpose of giving or seeking legal advice on actions involving DPS troopers. | | DPS STAFF | | | |
| TX_00236835 | TX_00236836 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding Open Records Act disclosure. | 9/28/2011 | DPS STAFF | Cohen, Jennifer <Jennifer.Cohen@dps.texas.gov> | Fox, Duncan <Duncan.Fox@dps.texas.gov> | |
| TX_00236880 | TX_00236887 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding Open Records Act disclosure.  Document may be an attachment to TX_00236835. | 9/28/2011 | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236888 | TX_00236891 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/14/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00236892 | TX_00236895 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/14/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Stevens, Joyce E. <Joyce.Stevens@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236896 | TX_00236899 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/14/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Stevens, Joyce E. <Joyce.Stevens@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |
| TX_00236900 | TX_00236903 | PRODUCE:RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/14/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236904 | TX_00236907 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/18/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Willis, Laura <Laura.Willis@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236908 | TX_00236911 | PRODUCE;RED ACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/18/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Willis, Laura <Laura.Willis@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236912 | TX_00236914 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/19/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |

1703

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236915 | TX_00236917 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Partially confidential communication among DPS staff regarding pending legislation. | 1/19/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |
| TX_00236918 | TX_00236920 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/19/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236921 | TX_00236923 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/20/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00236927 | TX_00236929 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/21/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236930 | TX_00236932 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/21/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us> | Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> |
| TX_00236933 | TX_00236935 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/21/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us> | Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236936 | TX_00236938 | PRODUCE:REDACTED - ATTY CLIENT PRIVILEGE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/24/2011 | DPS STAFF | Daughtry, Lisa <ld04958@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236939 | TX_00236940 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/25/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00236941 | TX_00236943 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/26/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00236944 | TX_00236946 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/27/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236947 | TX_00236949 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/27/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00236953 | TX_00236955 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/27/2011 | DPS STAFF | Martinez, Germaine <gm00949@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00236956 | TX_00236958 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/27/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00236959 | TX_00236961 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/28/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236962 | TX_00236964 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/28/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Willis, Laura <Laura.Willis@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |
| TX_00236965 | TX_00236967 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/28/2011 | DPS STAFF | Willis, Laura <lw02875@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236968 | TX_00236970 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/28/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00236971 | TX_00236974 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding analysis of pending legislation. | 1/29/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Ron <Ron.Coleman@txdps.state.tx.us>;Riemenschneider, Brian <Brian.Riemenschneider@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236975 | TX_00236977 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding analysis of pending legislation. | 1/29/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Willis, Laura <Laura.Willis@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236978 | TX_00236980 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding analysis of pending legislation. | 1/29/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Willis, Laura <Laura.Willis@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> |
| TX_00236981 | TX_00236982 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding analysis of pending legislation. | 1/31/2011 | DPS STAFF | <rd03819@texas department of public safety.com> - on behalf of - Davio, Rebecca <rd09072@texas department of public safety.com> | GRP_DL Division <GRP_DLDivision@txdps.state.tx.us>;MacBride, Cheryl <Cheryl.MacBride@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236983 | TX_00236985 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/31/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00236986 | TX_00236988 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/1/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236989 | TX_00236991 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/2/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00236992 | TX_00236995 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/2/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Willis, Laura <Laura.Willis@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00236996 | TX_00236999 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Coleman, Ron <Ron.Coleman@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.t |
| TX_00237000 | TX_00237003 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00237004 | TX_00237007 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/26/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237008 | TX_00237010 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00237011 | TX_00237013 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/3/2011 | DPS STAFF | Martinez, Germaine <gm00949@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00237015 | TX_00237018 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/3/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00237019 | TX_00237021 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/3/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237022 | TX_00237025 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/7/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |
| TX_00237031 | TX_00237034 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 2/7/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Willis, Laura <Laura.Willis@txdps.state.tx.us> | |
| TX_00237035 | TX_00237037 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff for the purpose of giving or seeking legal advice regarding pending legislation | 2/7/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00237038 | TX_00237041 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 2/8/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237042 | TX_00237045 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 2/8/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stevens, Joyce E. <Joyce.Stevens@txdps.state.tx.us> | Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us> |
| TX_00237046 | TX_00237049 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 2/8/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Suarez, Angie <Angie.Suarez@txdps.state.tx.us> | Stevens, Joyce E. <Joyce.Stevens@txdps.state.tx.us> |
| TX_00237050 | TX_00237053 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 2/8/2011 | DPS STAFF | Martinez, Germaine <gm00949@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00237056 | TX_00237059 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seek legal advice regarding pending legislation. | 2/8/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237065 | TX_00237067 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/8/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00237068 | TX_00237071 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/9/2011 | DPS STAFF | Stevens, Joyce E. <js00854@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Terry, Michael <Michael.Terry@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237072 | TX_00237074 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/9/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00237075 | TX_00237078 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/10/2011 | DPS STAFF | Willis, Laura <lw02875@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00237079 | TX_00237082 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/10/2011 | DPS STAFF | Willis, Laura <lw02875@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237083 | TX_00237085 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/10/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237086 | TX_00237089 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/11/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Coleman, Ron <Ron.Coleman@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |
| TX_00237090 | TX_00237093 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/11/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Riemenschneider, Brian <Brian.Riemenschneider@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237094 | TX_00237096 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/11/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00237097 | TX_00237099 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/14/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237100 | TX_00237103 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/15/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state. |
| TX_00237104 | TX_00237107 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/15/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | |
| TX_00237108 | TX_00237111 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/15/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237112 | TX_00237115 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/15/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us> | |
| TX_00237116 | TX_00237119 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/15/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us> | |
| TX_00237120 | TX_00237123 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/15/2011 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Terry, Michael <Michael.Terry@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237124 | TX_00237126 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/14/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00237127 | TX_00237130 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/15/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> |
| TX_00237131 | TX_00237135 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/16/2011 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Terry, Michael <Michael.Terry@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237136 | TX_00237139 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/16/2011 | DPS STAFF | Coleman, Ron <rc01305@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state. |
| TX_00237140 | TX_00237143 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/16/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Coleman, Ron <Ron.Coleman@txdps.state.tx.us> | |
| TX_00237144 | TX_00237147 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/16/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | DPS Government Relations <Government.Relations@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237148 | TX_00237151 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/16/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;DPS Government Relations <Government.Relations@txdps.state.tx.us> | |
| TX_00237152 | TX_00237155 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/16/2011 | DPS STAFF | DPS Government Relations <governmentrelations@texas department of public safety.com> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us>;DPS Government Relations <Government.Relations@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237156 | TX_00237158 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/16/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |
| TX_00237159 | TX_00237161 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/17/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state. |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237162 | TX_00237165 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/17/2011 | DPS STAFF | Garren, Cheryl <cm00318@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00237166 | TX_00237168 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/17/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237169 | TX_00237171 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/18/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237172 | TX_00237174 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/21/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us>;Mal oy, Sandra <Sandra.Ma loy@txdps.st ate.tx.us>;M elcher, Lori <Lori.Melch er@txdps.sta te.tx.us>;Ste mpelmann, Susan <Susan.Ste mpelmann@ txdps.state.t x.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237175 | TX_00237177 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/22/2010 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.t |
| TX_00237178 | TX_00237180 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237181 | TX_00237183 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.t |
| TX_00237184 | TX_00237186 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237187 | TX_00237190 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/22/2011 | DPS STAFF | Maloy, Sandra <sm07067@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | |
| TX_00237191 | TX_00237193 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/22/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237194 | TX_00237197 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/23/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237198 | TX_00237201 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/22/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237202 | TX_00237204 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/23/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.t |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237205 | TX_00237207 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/23/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237215 | TX_00237218 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/24/2011 | DPS STAFF | Spinks, Margaret <ms08100@texas department of public safety.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us> | Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237219 | TX_00237221 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/24/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

1742

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237222 | TX_00237225 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/25/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237226 | TX_00237229 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/28/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237230 | TX_00237233 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation.Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 2/28/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Heselmeyer, Diane <Diane.Heselmeyer@txdps.state.tx.us>;Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237234 | TX_00237237 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 2/28/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |
| TX_00237238 | TX_00237242 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 3/1/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237243 | TX_00237247 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 3/1/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.stat | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> |
| TX_00237248 | TX_00237252 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 3/1/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Coleman, Ron <Ron.Coleman@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Smith, Janie <Janie.Smith@txdps.stat | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237253 | TX_00237257 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 3/1/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us>;Cardenas, Lynne <Lynne.Cardenas@txdps.state.tx.us>;Calhoun, Melissa <Melissa.Calhoun@txdps.state.tx.us> | |
| TX_00237258 | TX_00237262 | REDACTED - ATTY CLIENT PRIVILEGE;PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 3/1/2011 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Terry, Michael <Michael.Terry@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237263 | TX_00237266 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/2/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237267 | TX_00237270 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding amendments to SB pending legislation. | 3/4/2011 | DPS STAFF | Terry, Michael <Michael.Terry@txdps.state.tx.us> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237271 | TX_00237275 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice regarding pending legislation. | 3/4/2011 | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Garren, Cheryl <Cheryl.Garren@txdps.state.tx.us>;Coleman, Ron <Ron.Coleman@txdps.state.tx.us> | Terry, Michael <Michael.Terry@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237286 | TX_00237289 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation. | 3/5/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237290 | TX_00237294 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/8/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237301 | TX_00237305 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/9/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Maloy, Sandra <Sandra.Maloy@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237352 | TX_00237356 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/10/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237363 | TX_00237368 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/11/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237411 | TX_00237416 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/12/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us>;Mel cher, Lori <Lori.Melch er@txdps.sta te.tx.us>;Ste mpelmann, Susan <Susan.Ste mpelmann@ txdps.state.t x.us>;lee.spr engel@txdps .state.tx.us | |
| TX_00237552 | TX_00237558 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/14/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us>;Mel cher, Lori <Lori.Melch er@txdps.sta te.tx.us>;Ste mpelmann, Susan <Susan.Ste mpelmann@ txdps.state.t x.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237600 | TX_00237606 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/16/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237636 | TX_00237642 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/16/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237677 | TX_00237683 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/17/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237716 | TX_00237720 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/18/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237743 | TX_00237748 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/21/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237809 | TX_00237813 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/23/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237814 | TX_00237818 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/24/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us>;Mel cher, Lori <Lori.Melch er@txdps.sta te.tx.us>;Ste mpelmann, Susan <Susan.Ste mpelmann@ txdps.state.t x.us>;lee.spr engel@txdps .state.tx.us | |
| TX_00237825 | TX_00237829 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/25/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smit h@txdps.stat e.tx.us>;Mel cher, Lori <Lori.Melch er@txdps.sta te.tx.us>;Ste mpelmann, Susan <Susan.Ste mpelmann@ txdps.state.t x.us>;lee.spr engel@txdps .state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237859 | TX_00237863 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/25/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237864 | TX_00237868 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/29/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237879 | TX_00237882 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/30/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237903 | TX_00237907 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/6/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237908 | TX_00237912 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/7/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel.state.tx.us | |
| TX_00237913 | TX_00237917 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/8/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237918 | TX_00237922 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/8/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237923 | TX_00237927 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/12/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237928 | TX_00237932 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/13/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel.state.tx.us | |
| TX_00237933 | TX_00237937 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/14/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237938 | TX_00237942 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/15/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel.state.tx.us | |
| TX_00237958 | TX_00237962 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/15/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237986 | TX_00237990 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/19/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00237991 | TX_00237996 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/20/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00237997 | TX_00238002 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/21/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238003 | TX_00238008 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/22/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238009 | TX_00238013 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/25/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238014 | TX_00238018 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/27/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238019 | TX_00238024 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 4/28/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238025 | TX_00238030 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/11/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238031 | TX_00238036 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/12/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238037 | TX_00238042 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/13/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238043 | TX_00238048 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/14/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238049 | TX_00238054 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/26/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238055 | TX_00238060 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/26/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238061 | TX_00238066 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/28/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238067 | TX_00238072 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/29/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238073 | TX_00238078 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/30/2011 | DPS STAFF | Terry, Michael <cdent@telicon. com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238079 | TX_00238084 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 5/30/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |
| TX_00238085 | TX_00238090 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 6/1/2011 | DPS STAFF | Terry, Michael <cdent@telicon.com> | Smith, Janie <Janie.Smith@txdps.state.tx.us>;Melcher, Lori <Lori.Melcher@txdps.state.tx.us>;Stempelmann, Susan <Susan.Stempelmann@txdps.state.tx.us>;lee.sprengel@txdps.state.tx.us | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00238114 | TX_00238116 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/18/2011 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Terry, Michael <michael.ter ry@txdps.sta te.tx.us> | |
| TX_00238117 | TX_00238118 | DNP - ATTY CLIENT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/19/2011 | DPS STAFF | SI@star.telicon. com - on behalf of - cdent@telicon.c om | Terry, Michael <michael.ter ry@txdps.sta te.tx.us> | |
| TX_00238850 | TX_00238995 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/giving legal advice regarding pending legislation. | 3/10/2011 | DPS STAFF | Barbara Hinesley | Duncan Fox, Susan Estringel, Phil Adkins | |
| TX_00238996 | TX_00239221 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/giving legal advice regarding pending legislation. | 3/12/2011 | DPS STAFF | Barbara Hinesley | Duncan Fox, Susan Estringel, Phil Adkins | |
| TX_00241043 | TX_00241043 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 10/3/2011 | DPS STAFF | Phillip Adkins | Janie Smith | |
| TX_00241044 | TX_00241044 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 10/3/2011 | DPS STAFF | Phillip Adkins | Janie Smith | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00241045 | TX_00241045 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 10/5/2011 | DPS STAFF | Phillip Adkins | Janie Smith | |
| TX_00241046 | TX_00241047 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 10/5/2011 | DPS STAFF | Phillip Adkins | Janie Smith | |
| TX_00241048 | TX_00241049 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 10/5/2011 | DPS STAFF | Phillip Adkins | Janie Smith | |
| TX_00241074 | TX_00241074 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 11/16/2011 | DPS STAFF | Susan Estringel | Phillip Adkins, Duncan Fox | Scarbrough, Joanne <Joanne.Scarbrough@dps.texas.gov> |
| TX_00241075 | TX_00241082 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241074. | 11/16/2011 | DPS STAFF | Susan Estringel | Phillip Adkins, Duncan Fox | |
| TX_00241085 | TX_00241087 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241074. | 11/16/2011 | DPS STAFF | Susan Estringel | Phillip Adkins, Duncan Fox | |
| TX_00241088 | TX_00241097 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241074. | 11/16/2011 | DPS STAFF | Susan Estringel | Phillip Adkins, Duncan Fox | |
| TX_00241099 | TX_00241108 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241074. | 11/16/2011 | DPS STAFF | Susan Estringel | Phillip Adkins, Duncan Fox | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00241109 | TX_00241110 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 11/16/2011 | DPS STAFF | Susan Estringel | Janie Smith | |
| TX_00241111 | TX_00241120 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241109 | 11/16/2011 | DPS STAFF ;DPS STAFF | Susan Estringel | Janie Smith | |
| TX_00241297 | TX_00241298 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 11/30/2011 | DPS STAFF | JoeAnna Mastracchio | Elizabeth Goins | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> |
| TX_00241315 | TX_00241317 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 12/1/2011 | DPS STAFF | Linda Doherty | Phillip Adkins | |
| TX_00241338 | TX_00241340 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 1/9/2012 | DPS STAFF | Duncan Fox | Harold Vice, Brian Smallwood | |
| TX_00241372 | TX_00241374 | DNP - ATTY CLIENT | Confidential communication between DPS staff, SOS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 11/22/2011 | DPS STAFF | Kathleen Murphy | Phil Adkins | |
| TX_00241375 | TX_00241375 | DNP - ATTY CLIENT | Confidential communication between DPS staff, SOS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 9/13/2011 | DPS STAFF | Phillip Adkins | Amanda Arriaga | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00241376 | TX_00241379 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241375 | 9/13/2011 | DPS STAFF | Phillip Adkins | Amanda Arriaga | |
| TX_00241380 | TX_00241380 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241375 | 9/13/2011 | DPS STAFF | Phillip Adkins | Amanda Arriaga | |
| TX_00241382 | TX_00241382 | DNP - ATTY CLIENT | Confidential communication between DPS and SOS legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 9/16/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | 'John Sepehri' <JSepehri@sos.state.tx.us> | |
| TX_00241513 | TX_00241514 | DNP - ATTY CLIENT | Confidential communication between DPS staff and legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 3/27/2012 | DPS STAFF | Smith, Pam (OGC - Contracts) <Pam.Smith@dps.texas.gov> | Fox, Duncan <Duncan.Fox@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00241517 | TX_00241519 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241513 | 3/27/2012 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Goins, Elizabeth <Elizabeth.Goins@dps.texas.gov>;Ramsey, Paula <Paula.Ramsey@dps.texas.gov> | Jones, Kevin (Acct.) <Kevin.Jones@dps.texas.gov>;Zgabay, Sherrie <Sherrie.Zgabay@dps.texas.gov>;Mueller, Wayne <Wayne.Mueller@dps.texas.gov>;Johnson, Sherry (SJ) <Sherry.Johnson@dps.texas.gov> |
| TX_00241520 | TX_00241520 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241513 | 3/27/2012 | DPS STAFF | Goins, Elizabeth <eg03929@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00241521 | TX_00241522 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241513 | 3/27/2012 | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00241523 | TX_00241524 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241513 | 3/27/2012 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Goins, Elizabeth <Elizabeth.Goins@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> |
| TX_00241525 | TX_00241525 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241513 | 3/27/2012 | DPS STAFF | Goins, Elizabeth <eg03929@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00241526 | TX_00241527 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241513 | 3/27/2012 | DPS STAFF | | | |
| TX_00241667 | TX_00241668 | DNP - ATTY CLIENT | Confidential communication between DPS staff and SOS legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 3/3/2010 | DPS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00241669 | TX_00241669 | DNP - ATTY CLIENT | Confidential communication between DPS staff and SOS legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 2/25/2010 | DPS STAFF | Ann McGeehan <AMcGeehan@sos.state.tx.us> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>;Karen Richards <KRichards@sos.state.tx.us> |
| TX_00241670 | TX_00241670 | DNP - ATTY CLIENT | Attachment to confidential communication TX_00241669 | 2/25/2010 | DPS STAFF | Ann McGeehan | Sheri Gipson | |
| TX_00241671 | TX_00241673 | DNP - ATTY CLIENT | Confidential communication between DPS staff and SOS legal counsel for the purpose of requesting/obtaining legal advice regarding Voter ID. | 3/3/2010 | DPS STAFF | Jett, Robert <rj02916@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | Rodriguez, Rebecca <Rebecca.Rodriguez@txdps.state.tx.us> |
| TX_00241716 | TX_00241797 | PRODUCE:REDACT | Spreadsheet showing non citizens who voted and did not vote - redacted to remove SSNs and birthdates | | DPS STAFF | | | |
| TX_00241798 | TX_00241798 | DNP - ATTY CLIENT | Communications between SOS attorneys and DPS re non citizen voters | 6/14/2010 | DPS STAFF | Ann McGeehan | John Sepehri, Greg Gloria, Mark Dogget , Coby Shorter, | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00241799 | TX_00242232 | DNP - ATTY CLIENT | attachment to doc 241798 | | DPS STAFF | | | |
| TX_00242239 | TX_00242240 | DNP - DELIBERATIVE PROCESS PRIVILEGE | attachment to doc 242233 | | DPS STAFF | | | |
| TX_00242243 | TX_00242243 | DNP - DELIBERATIVE PROCESS PRIVILEGE | Communication containing deliberations that precede a final decision relating to implementation of voter id law | 7/1/2011 | DPS STAFF | Gipson, Sheri <sg00345@texas department of public safety.com> | Martinez, Germaine <Germaine.Martinez@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00242731 | TX_00242734 | DNP - ATTY CLIENT | Confidential communications among DPS staff and attorney for the purpose of seeking or providing legal advice on the implementation of bills enacted by the 82nd Legislature and that require action from DPS prior to implementation. | 7/27/2010 | DPS STAFF | Smith, Janie <Janie.Smith@dps.texas.gov> | Sheri <Sheri.Gipson@dps.texas.gov>;Hibbs, Rebekah <Rebekah.Hibbs@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov>;Coleman, Ron <Ron.Coleman@dps.texas.gov>;Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov>;Martinez, Rosendo <Rosendo.Martinez@dps.texas.gov>; Melcher, Lori <Lori.Melcher@dps.texa | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00242781 | TX_00242782 | DNP - ATTY CLIENT | Confidential communications among DPS staff and attorney for the purpose of seeking or providing legal advice on a contract between the Department of Public Safety and its vendor L-1. | 9/1/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Bowie, RenEarl <RenEarl.Bowie@dps.texas.gov>;Mueller, Wayne <Wayne.Mueller@dps.texas.gov>;Johnson, Sherry (SJ) <Sherry.Johnson@dps.texas.gov>;Zgabay, Sherrie <Sherrie.Zgabay@dps.texas.gov>;Heselmeyer, JoJo <JoJo.Heselmeyer@dps.texas.gov> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Davio, Rebecca <Rebecca.Davio@dps.texas.gov> |
| TX_00242783 | TX_00242784 | DNP - ATTY CLIENT | Attachment to Confidential communications (TX_00242781) among DPS staff and attorney for the purpose of seeking or providing legal advice on the availability of demographic information in DPS reports. | 8/24/2011 | DPS STAFF | Elizabeth Goins DPS Office of General Counsel | Adkins, Phillip Gen Counsel DPS | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00242821 | TX_00242822 | DNP - ATTY CLIENT | Confidential communications among DPS staff and attorney for the purpose of seeking or providing legal advice on the availability of demographic information in DPS reports. | 10/3/2011 | DPS STAFF | Smith, Janie <Janie.Smith@dps.texas.gov> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov>;Davio, Rebecca <Rebecca.Davio@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00242827 | TX_00242828 | DNP - ATTY CLIENT | Confidential communications among DPS staff reflecting communication from DPS attorney for the purpose of seeking or providing legal advice on the availability of demographic information in DPS reports. | 10/3/2011 | DPS STAFF | Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> |
| TX_00242829 | TX_00242831 | DNP - ATTY CLIENT | Confidential communications among DPS staff reflecting communication from DPS attorney for the purpose of seeking or providing legal advice on the availability of demographic information in DPS reports. | 10/3/2011 | DPS STAFF | Gipson, Sheri <sg00345@texas department of public safety.com> | Spinks, Margaret <Margaret.Spinks@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00242832 | TX_00242833 | DNP - ATTY CLIENT | Confidential communications among DPS staff reflecting communication from DPS attorney for the purpose of seeking or providing legal advice on the availability of demographic information in DPS reports. | 10/3/2011 | DPS STAFF | Davio, Rebecca <Rebecca.Davio @dps.texas.gov > | Smith, Janie <Janie.Smit h@dps.texas. gov>;Gipson, Sheri <Sheri.Gips on@dps.texa s.gov>;Spink s, Margaret <Margaret.S pinks@dps.t exas.gov> | Mastracc hio, JoeAnna <JoeAnna .Mastracc hio@dps.t exas.gov> ;Martinez , Germaine <Germain e.Martine z@dps.tex as.gov>;G omez, Enrique <Enrique. Gomez@d ps.texas.g ov>;Terry , Michael <Michael. Terry@dp s.texas.go v> |
| TX_00242841 | TX_00242844 | DNP - ATTY CLIENT | Confidential communications among DPS staff and attorney for the purpose of seeking or providing legal advice a contract between the Department of Public Safety and the verndor L1. | 10/4/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mast racchio@dps.tex as.gov> | Johnson, Sherry (SJ) <Sherry.Joh nson@dps.te xas.gov> | Gipson, Sheri <Sheri.Gi pson@dps .texas.gov > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00242880 | TX_00242880 | DNP - ATTY CLIENT | Confidential communications among DPS staff containing an email communication from DPS attorneys sent for the purpose of seeking or providing legal advice on the administrative preclearance of SB 14. | 10/7/2011 | DPS STAFF | Gipson, Sheri <sg00345@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | |
| TX_00242881 | TX_00242882 | DNP - ATTY CLIENT | Confidential communications among DPS staff containing an email communication from DPS attorneys sent for the purpose of seeking or providing legal advice on the administrative preclearance of SB 14. | 10/10/2011 | DPS STAFF | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov>;Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Martinez, Germaine <Germaine.Martinez@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00242908 | TX_00242909 | DNP - ATTY CLIENT | Confidential communications among DPS staff and attorney and SOS attorney for the purpose of seeking or providing legal advice on a matter of joint concern--free election certificates. | 10/18/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | EHanshawWinn@sos.state.tx.us | Sheri <Sheri.Gipson@dps.texas.gov>;Smith, Janie <Janie.Smith@dps.texas.gov> |
| TX_00242986 | TX_00242986 | DNP - ATTY CLIENT | Confidential communication between SOS attorney and DPS staff for purpose of obtaining or seeking legal advice on a matter of joint concern--free election certificates. | 10/25/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | AMcGeehan@sos.state.tx.us | |
| TX_00242987 | TX_00242987 | DNP - ATTY CLIENT | Attachment to confidential communication (TX_00242986) between SOS attorney and DPS staff for purpose of obtaining or seeking legal advice on a matter of joint concern--free election certificates. | | DPS STAFF | | | |
| TX_00243104 | TX_00243106 | DNP - ATTY CLIENT | Confidential communications among DPS staff and attorney for the purpose of seeking or providing legal advice on administrative preclearance of Voter ID and reflecting such communications. | 11/22/2011 | DPS STAFF | Adkins, Phillip, Gen Counsel , DPS | Murphy, Kathleen, OGC DPS;~Adkins, Phillip, Gen Counsel , DPS | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243127 | TX_00243129 | DNP - ATTY CLIENT | Confidential communications among DPS attorneys and SOS attorney for the purpose of seeking or providing legal advice on a matter of joint concern--the creation of draft rules for free election certificates and reflecting such communications | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00243130 | TX_00243130 | DNP - ATTY CLIENT | Confidential communications among DPS attorneys and SOS attorney for the purpose of seeking or providing legal advice on the creation of draft rules for free election certificates and reflecting such communications | 9/13/2011 | DPS STAFF | Adkins, Phillip <da01949@texas department of public safety.com> | Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov> | |
| TX_00243131 | TX_00243134 | DNP - ATTY CLIENT | Attachment to confidential communications (TX_0024130) among DPS attorneys and SOS attorney for the purpose of seeking or providing legal advice on the creation of draft rules for free election certificates and reflecting such communications | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243135 | TX_00243135 | DNP - ATTY CLIENT | attachment to confidential communications (TX_0024130) among DPS attorneys and SOS attorney for the purpose of seeking or providing legal advice on the creation of draft rules for free election certificates and relecting such communications | | DPS STAFF | | | |
| TX_00243137 | TX_00243137 | DNP - ATTY CLIENT | Confidential communications among DPS attorneys and SOS attorney for the purpose of seeking or providing legal advice on a matter of joint concern--the creation of draft rules for free election certificates and relecting such communications | 9/16/2011 | DPS STAFF | Adkins, Phillip <da01949@texa s department of public safety.com> | 'John Sepehri' <JSepehri@s os.state.tx.u s> | |
| TX_00243334 | TX_00243335 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/2/2011 | DPS STAFF | Spinks, Margaret <Margaret.Spin ks@dps.texas.g ov> | Gipson, Sheri <Sheri.Gips on@dps.texa s.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243337 | TX_00243337 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/1/2011 | DPS STAFF | Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov> | Heselmeyer, Diane <Diane.Heselmeyer@dps.texas.gov> | |
| TX_00243343 | TX_00243344 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/6/2011 | DPS STAFF | Gipson, Sheri <sg00345@texas department of public safety.com> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | |
| TX_00243346 | TX_00243346 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/1/2011 | DPS STAFF | Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov> | Heselmeyer, Diane <Diane.Heselmeyer@dps.texas.gov> | |
| TX_00243347 | TX_00243349 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/6/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov>;Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243351 | TX_00243351 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/1/2011 | DPS STAFF | Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov> | Heselmeyer, Diane <Diane.Heselmeyer@dps.texas.gov> | |
| TX_00243352 | TX_00243354 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/6/2011 | DPS STAFF | Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov>;Gipson, Sheri <Sheri.Gipson@dps.texas.gov> | |
| TX_00243356 | TX_00243356 | DNP - ATTY CLIENT | Confidential E mail communication between DPS staff reflecting and attaching legal advice from DPS attorney Riemenschneider on the disclosures that will accompany the mail out of free election certificates. | 12/1/2011 | DPS STAFF | Riemenschneider, Brian <Brian.Riemenschneider@dps.texas.gov> | Heselmeyer, Diane <Diane.Heselmeyer@dps.texas.gov> | |
| TX_00243395 | TX_00243398 | DNP - ATTY CLIENT | Confidential email communication among DPS attorneys and staff offered for the purpose of giving or seeking legal advice on draft DPS card carrier for drivers license memo. | 12/8/2011 | DPS STAFF | Spinks, Margaret <Margaret.Spinks@dps.texas.gov> | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Gipson, Sheri <Sheri.Gipson@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243591 | TX_00243592 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--providing an accurate registration for voters who register when obtaining a driver's license. | 4/21/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | Linda S <Linda.Boline@txdps.state.tx.us>;Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243598 | TX_00243599 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--providing an accurate registration for voters who register when obtaining a driver's license. | 4/29/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Karen Richards <KRichards @sos.state.tx .us> | John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Boline, Linda S <Linda.Boline@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243600 | TX_00243603 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--providing an accurate registration for voters who register when obtaining a driver's license. | 5/6/2011 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Karen Richards <KRichards@sos.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243604 | TX_00243607 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--providing an accurate registration for voters who register when obtaining a driver's license. | 5/6/2011 | DPS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243612 | TX_00243616 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern--providing an accurate registration for voters who register when obtaining a driver's license. | 5/7/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Karen Richards <KRichards@sos.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243617 | TX_00243621 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--providing an accurate registration for voters who register when obtaining a driver's license. | 5/8/2009 | DPS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us> |
| TX_00243626 | TX_00243627 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 5/13/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Gipson, Sheri <sg00345@texas department of public safety.com> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243641 | TX_00243642 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 5/20/2009 | DPS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us>; Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | Ann McGeehan <AMcGeehan@sos.state.tx.us>;Melinda Nickless <MNickless@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us>;John Mendoza <JMendoza@sos.state.tx.us> |
| TX_00243643 | TX_00243648 | DNP - ATTY CLIENT | Attachment to Confidential e mail string (TX_00243641) between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern--providing an accurate registration for voters who register when obtaining a driver's license. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243741 | TX_00243742 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern··ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/5/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> | Linda S <Linda.Boline@txdps.state.tx.us>;Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us> |
| TX_00243743 | TX_00243748 | DNP - ATTY CLIENT | Attachment to confidential e mail string (TX_00243741) between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern··ensuring data accuracy and voter registration integrity across DPS and SOS systems. | | DPS STAFF | | | |
| TX_00243755 | TX_00243756 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern··ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/8/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Boline, Linda S <Linda.Boline@txdps.state.tx.us> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243773 | TX_00243774 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/9/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Karen Richards <KRichards @sos.state.tx .us> | John Mendoza <JMendoza@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx us>;Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243777 | TX_00243778 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/10/2009 | DPS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | John Mendoza <JMendoza@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |
| TX_00243779 | TX_00243780 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/10/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Sridhar, Meera <Meera.Sridhar@txdps.state.tx.us> | Shah, Milap <Milap.Shah@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243781 | TX_00243783 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/10/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Karen Richards <KRichards @sos.state.tx .us> | John Mendoza <JMendoza@sos.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |
| TX_00243784 | TX_00243785 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/10/2009 | DPS STAFF | Sridhar, Meera <ms04414@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Shah, Milap <Milap.Shah@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243786 | TX_00243787 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern··ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/11/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Sridhar, Meera <Meera.Sridhar@txdps.state.tx.us> | Shah, Milap <Milap.Shah@txdps.state.tx.us>¡Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |
| TX_00243788 | TX_00243790 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern··ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 6/11/2009 | DPS STAFF | Sridhar, Meera <ms04414@texas department of public safety.com> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Shah, Milap <Milap.Shah@txdps.state.tx.us>¡Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243839 | TX_00243841 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/2/2009 | DPS STAFF | Smith, Kim (DLD) <ks07784@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Boline, Linda S <Linda.Boline@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | |
| TX_00243842 | TX_00243845 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/2/2009 | DPS STAFF | Gipson, Sheri <sg00345@texas department of public safety.com> | Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Boline, Linda S <Linda.Boline@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243846 | TX_00243849 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/2/2009 | DPS STAFF | Smith, Kim (DLD) <ks07784@texas department of public safety.com> | Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Boline, Linda S <Linda.Boline@txdps.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | |
| TX_00243850 | TX_00243853 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/2/2009 | DPS STAFF | | Ann McGeehan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00243854 | TX_00243858 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern··ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/2/2009 | DPS STAFF | Smith, Kim (DLD) <ks07784@texa s department of public safety.com> | Gipson, Sheri <Sheri.Gips on@txdps.st ate.tx.us>;B oline, Linda S <Linda.Boli ne@txdps.st ate.tx.us>;H ibbs, Rebekah <Rebekah.H ibbs@txdps.s tate.tx.us> | |
| TX_00243859 | TX_00243863 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern··ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/2/2009 | DPS STAFF | Gipson, Sheri <sg00345@texa s department of public safety.com> | 'Raghunatha n, Savita' <savita.ragh unathan@be aringpoint.c om>;Boline, Linda S <Linda.Boli ne@txdps.st ate.tx.us> | |
| TX_00243864 | TX_00243868 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and DPS offered for the purpose of giving or seeking legal advice on voter registration file changes. | 7/2/2009 | DPS STAFF | | Ann McGeehan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244010 | TX_00244010 | DNP - ATTY CLIENT | Confidential email communication among Secretary of State and DPS offered for the purpose of giving or seeking legal advice on voter registration file changes. | 7/10/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Karen Richards <KRichards@sos.state.tx.us> | Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244011 | TX_00244011 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice  on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/10/2009 | DPS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244012 | TX_00244013 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/10/2009 | DPS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244014 | TX_00244015 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/10/2009 | DPS STAFF | Hibbs, Rebekah <rp00901@texas department of public safety.com> | Karen Richards <KRichards @sos.state.tx .us> | Smith, Kim (DLD) <Kim.Smith@txdps. state.tx.u s>;Gipson, Sheri <Sheri.Gipson@txd ps.state.t x.us>;Ann McGeehan <AMcGee han@sos.s tate.tx.us >;William Barfield <WBarfie ld@sos.st ate.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244016 | TX_00244017 | DNP - ATTY CLIENT | Confidential e mail string between SOS General Counsel, SOS staff, and DPS staff sent for the purpose of giving or receiving legal advice on a matter of joint concern--ensuring data accuracy and voter registration integrity across DPS and SOS systems. | 7/10/2009 | DPS STAFF | Karen Richards <KRichards@sos.state.tx.us> | Karen Richards <KRichards@sos.state.tx.us>;Hibbs, Rebekah <Rebekah.Hibbs@txdps.state.tx.us> | Smith, Kim (DLD) <Kim.Smith@txdps.state.tx.us>;Gipson, Sheri <Sheri.Gipson@txdps.state.tx.us>;Ann McGeehan <AMcGeehan@sos.state.tx.us>;William Barfield <WBarfield@sos.state.tx.us> |
| TX_00244043 | TX_00244045 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator or legislative staff and DPS regarding voter ID | 1/25/2011 | DPS STAFF | Ryan Lattde, Committee Director Sen Comm on Transportation and Homeland Security | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244046 | TX_00244048 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator or legislative staff and DPS regarding voter ID | 1/25/2011 | DPS STAFF | Ryan LaRue, Committee Director Sen Comm on Transportation and Homeland Security | | |
| TX_00244051 | TX_00244053 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator or legislative staff and DPS regarding voter ID | 1/25/2011 | DPS STAFF | Ryan LaRue, Committee Director Sen Comm on Transportation and Homeland Security | | |
| TX_00244054 | TX_00244057 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between legislator or legislative staff and DPS regarding voter id. | 1/25/2011 | DPS STAFF | Ryan LaRue, Committee Director Sen Comm on Transportation and Homeland Security | | |
| TX_00244208 | TX_00244208 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 3/27/2012 | DPS STAFF | Smith, Janie <Janie.Smith@dps.texas.gov> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Terry, Michael <Michael.Terry@dps.texas.gov> | |

1815

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244209 | TX_00244228 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244229 | TX_00244236 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244237 | TX_00244246 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244247 | TX_00244248 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244265 | TX_00244265 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244267 | TX_00244279 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244281 | TX_00244282 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244283 | TX_00244285 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244286 | TX_00244286 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to Confidential e mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 12/30/2011 | DPS STAFF | Davis, Robin <rd03819@texa s department of public safety.com> - on behalf of - Davio, Rebecca <rd09072@texa s department of public safety.com> | <Gary.Albus @dps.texas.g ov>;Arriaga, Amanda <Amanda.Ar riaga@dps.te xas.gov>;GR P_DL Division <GRP_DLDi vision@dps.t exas.gov>;Is elt, Jessica <Jessica.Isel t@dps.texas. gov>;MacBri de, Cheryl <Cheryl.Mac Bride@dps.t exas.gov>;M atthews, Carey <Carey.Matt hews@dps.te xas.gov>;Mu rphy, Kathleen <Kathleen. Murphy@dp s.texas.gov>; | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244287 | TX_00244288 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 8/23/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | Iselt, Jessica <Jessica.Iselt@dps.texas.gov> |
| TX_00244289 | TX_00244290 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 8/23/2011 | DPS STAFF | Davio, Rebecca <rd09072@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov>;Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Terry, Michael <Michael.Terry@dps.texas.gov> |
| TX_00244291 | TX_00244292 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 10/6/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Smith, Janie <Janie.Smith@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov>;Terry, Michael <Michael.Terry@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244293 | TX_00244294 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 12/8/2011 | DPS STAFF | Terry, Michael <Michael.Terry @dps.texas.gov > | Smith, Janie <Janie.Smit h@dps.texas. gov>;Eck, Brittany <Brittany.E ck@dps.texa s.gov> | Myers, Bob <Robert. Myers@d ps.texas.g ov>;Heald , Melissa <Melissa. Heald@dp s.texas.go v> |
| TX_00244295 | TX_00244295 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to Confidential e mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 12/16/2011 | DPS STAFF | Smith, Janie <ms02447@tex as department of public safety.com> | Mastracchio, JoeAnna <JoeAnna.M astracchio@ dps.texas.go v>;Terry, Michael <Michael.Te rry@dps.tex as.gov>;Gips on, Sheri <Sheri.Gips on@dps.texa s.gov>;Heald , Melissa <Melissa.He ald@dps.tex as.gov>;Eck, Brittany <Brittany.E ck@dps.texa s.gov>;Myer s, Bob <Robert.Mye rs@dps.texas | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244296 | TX_00244298 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244299 | TX_00244299 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244301 | TX_00244306 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244307 | TX_00244307 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | mail communication (TX_00244208) from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | | DPS STAFF | | | |
| TX_00244308 | TX_00244309 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication from DPS staff to DPS attorney Kathleen Murphy sent for the purpose of providing legal advice on responding to discovery requests in this matter and revealing attorney thoughts, opinions, or mental impressions on same. | 4/24/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244408 | TX_00244409 | DNP - ATTY CLIENT | Confidential communication between DPS staff and DPS General counsel Adkins and attorney Fox regarding PSC meeting. | 9/12/2011 | DPS STAFF | Scarbrough, Joanne <Joanne.Scarbrough@dps.texas.gov> | Doherty, Linda <ld06610@texas department of public safety.com> | Adkins, Phillip <da01949@texas department of public safety.com>;Fox, Duncan <df08430@texas department of public safety.com>;Estringel, Susan <se06462@texas department of public safety.co |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00244440 | TX_00244440 | DNP - ATTY CLIENT | Confidential communications from DPS General Counsel Adkins to DPS staff including DPS attorney Kathleen Murphy for purpose of providng legal advice regarding the Texas Voter ID law. | 1/10/2012 | DPS STAFF | Adkins, Phillip <Phillip.Adkins @dps.texas.gov > | Steven <Steven.Mc Craw@dps.t exas.gov>;M acBride, Cheryl <Cheryl.Mac Bride@dps.t exas.gov>;D avio, Rebecca <Rebecca.Da vio@dps.texa s.gov> | Arriaga, Amanda <Amanda .Arriaga@ dps.texas. gov>;Mur phy, Kathleen <Kathlee n.Murphy @dps.texa s.gov> |
| TX_00244441 | TX_00244444 | DNP - ATTY CLIENT | attachment to TX_00244440~~Draft lettter from DPS General Counsel Adkins | 1/10/2012 | DPS STAFF | | | |
| TX_00244667 | TX_00244668 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws | 3/12/2012 | DPS STAFF | Eck, Brittany <Brittany.Eck@ dps.texas.gov> | Terry, Michael <Michael.Te rry@dps.tex as.gov>;Kru eger, Kristopher <Kristopher. Krueger@dp s.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00245035 | TX_00245037 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e mail communication between DPS attorney Kathleen Murphy and DPS General Counsel Adkins and DPS staff providing legal advice regarding voter ID.  ~~Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws | 3/26/2012 | DPS STAFF | Bowie, RenEarl <RenEarl.Bowie@dps.texas.gov> | Hearn, Skylor <Skylor.Hearn@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Davio, Rebecca <Rebecca.Davio@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov>;MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov>;Lane, Bryan <Bryan.Lane@dps.texas.gov> |
| TX_00245038 | TX_00245040 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e mail communication from DPS attorney Kathleen Murphy providing legal advice regarding voter ID.  ~~Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws. | 3/27/2012 | DPS STAFF | Kathleen Murphy | Phillip Adkins | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00245041 | TX_00245043 | DNP - ATTY CLIENT | Confidential communication between DPS attorneys Pam Smith Phillip Adkins and others for the purpose of providing legal advice regarding L-1 contract. | 3/27/2012 | DPS STAFF | Smith, Pam (OGC - Contracts) <Pam.Smith@dps.texas.gov> | Phillip <Phillip.Adkins@dps.texas.gov>;Holmes-Pitzer, Tina <Tina.Holmes-Pitzer@dps.texas.gov>;Goins, Elizabeth <Elizabeth.Goins@dps.texas.gov> | |
| TX_00245052 | TX_00245055 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication from DPS attorney Kathleen Murphy providing legal advice regarding voter ID. ~~Email communication reflecting attorney thoughts, opinions, and mental impressions on voter ID laws. | 3/27/2012 | DPS STAFF | Kathleen Murphy | Phillip Adkins | |
| TX_00245056 | TX_00245056 | DNP - ATTY CLIENT | Confidential email communication between DPS attorney Smith to DPS staff and DPS general counsel Adkins and DPS attorneys Ferguson and Goins regarding L-1 contract. | 3/27/2012 | DPS STAFF | Elizabeth Goins | | Adkins, Phillip <Phillip.Adkins@dps.texas.gov>;Ferguson, John <John.Ferguson@dps.texas.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00245059 | TX_00245061 | DNP - ATTY CLIENT | Attachment to TX_00245056~~Confidential communication between DPS attorney Goins and DPS staff for purposes of providng legal advice regarding L-1 contract. | 9/8/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Goins, Elizabeth <Elizabeth.Goins@dps.texas.gov>;Ramsey, Paula <Paula.Ramsey@dps.texas.gov> | Jones, Kevin (Acct.) <Kevin.Jones@dps.texas.gov>;Zgabay, Sherrie <Sherrie.Zgabay@dps.texas.gov>;Mueller, Wayne <Wayne.Mueller@dps.texas.gov>;Johnson, Sherry (SJ) <Sherry.Johnson@dps.texas.gov> |
| TX_00245062 | TX_00245062 | DNP - ATTY CLIENT | Attachment to TX_00245056~~Confidential communication between DPS attorney Goins and DPS General counsel Adkins for purposes of providng legal advice regarding L-1 contract. | 8/24/2011 | DPS STAFF | Goins, Elizabeth <eg03929@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00245063 | TX_00245064 | DNP - ATTY CLIENT | Attachment to TX_00245062 and thus doc TX_00245056 confidential communication between DPS attorney Goins and DPS General counsel Adkins for purposes of providng legal advice regarding L-1 contract. | 8/24/2011 | DPS STAFF | Elizabeth Goins | Phil Adkins | |
| TX_00245065 | TX_00245066 | DNP - ATTY CLIENT | Attachment to TX_00245056~~Confidential communication between DPS attorney Goins and DPS General Counsel Adkins and DPS staff for purposes of providing legal advice regarding L-1 contract. | 11/30/2011 | DPS STAFF | Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> | Goins, Elizabeth <Elizabeth.Goins@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> |
| TX_00245067 | TX_00245067 | DNP - ATTY CLIENT | Attachment to TX_00245056~~Confidential communication between DPS attorney Goins and DPS General Counsel Adkins for purposes of providing legal advice regarding L-1 contract. | 12/1/2011 | DPS STAFF | Goins, Elizabeth <eg03929@texas department of public safety.com> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00245068 | TX_00245069 | DNP - ATTY CLIENT | attachment to TX_00245067 and thus attachment to TX_00245056~~Confidenttial communication between DPS attorney Goins and DPS General Counsel Adkins for purposes of providing legal advice regarding L-1 contract. | 8/24/2011 | DPS STAFF | Elizabeth Goins | Phil Adkins | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00245195 | TX_00245200 | DNP - WORK PRODUCT;DNP - ATTY CLIENT | Email communication reflecting attorney thoughts, mental impressions, and opinions on voter ID law. | 3/27/2012 | DPS STAFF | Enrique Gomez | Curtis Grobe, Lance Johnson | |
| TX_00245202 | TX_00245205 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, mental impressions, and opinions on voter ID law | 3/27/2012 | DPS STAFF | Enrique Gomez | Curtis Grobe, Lance Johnson | |
| TX_00245631 | TX_00245636 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, mental impressions, and opinions on voter ID law | 3/29/2012 | DPS STAFF | Enrique Gomez | Chad Miller | |
| TX_00246053 | TX_00246065 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/3/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |
| TX_00246066 | TX_00246076 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/3/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00246077 | TX_00246090 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/13/2011 | DPS STAFF | SI@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |
| TX_00246091 | TX_00246100 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 1/13/2011 | DPS STAFF | SI@star.telicon.com | GRP_IT_LEG_Review_Team | |
| TX_00246143 | TX_00246143 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, mental impressions, and opinions on voter ID law | 3/27/2012 | DPS STAFF | Essell, Gretchen <Gretchen.Essell@dps.texas.gov> | DPS Government Relations <Government.Relations@dps.texas.gov> | |
| TX_00246177 | TX_00246178 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS staff for the purpose of providing or seeking legal advice regarding voter ID legislation | 12/10/2010 | DPS STAFF | Arriaga, Amanda <aa07464@texas department of public safety.com> | Gretchen <Gretchen.Essell@dps.texas.gov>;Hendricks, Sarah <Sarah.Hendricks@dps.texas.gov>;Trumble, Rhonda <Rhonda.Trumble@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00246217 | TX_00246221 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication between DPS staff regarding voter id legislation | 12/14/2010 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Essell, Gretchen <Gretchen.Essell@dps.texas.gov>;Hendricks, Sarah <Sarah.Hendricks@dps.texas.gov> | |
| TX_00246562 | TX_00246562 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, mental impressions, and opinions regarding voter id | 3/27/2012 | DPS STAFF | Rhonda Trumble | DPS Government Relations | |
| TX_00246655 | TX_00246655 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel and staff for the purpose of providing or seeking legadl advice regarding voter id lawsuit | 3/28/2012 | DPS STAFF | Janie Smith | Kathleen Murphy, Michael Terry | |
| TX_00246706 | TX_00246709 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, mental impressions, and opinions regarding voter id | | DPS STAFF | | | |
| TX_00246710 | TX_00246711 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel for the purpose of providing or seeking legal advice regarding voter ID discovery requests | 4/24/2012 | DPS STAFF | Kathleen Murphy | Phillip Adkins | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00246712 | TX_00246713 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel for the purpose of providing or seeking legal advice regarding voter ID discovery requests | 4/24/2012 | DPS STAFF | Kathleen Murphy | Phillip Adkins, Duncan Fox, Susan Estringel | |
| TX_00246714 | TX_00246715 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel and DPS staff for the purpose of providing or seeking legal advice regarding voter ID discovery requests | 4/24/2012 | DPS STAFF | Kathleen Murphy | Michael Terry | |
| TX_00246716 | TX_00246717 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel and DPS staff for the purpose of providing or seeking legal advice regarding voter ID discovery requests | 4/24/2012 | DPS STAFF | Kathleen Murphy | Sherri Gipson | |
| TX_00246718 | TX_00246719 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel and DPS staff for the purpose of providing or seeking legal advice regarding voter ID discovery requests | 4/24/2012 | DPS STAFF | Kathleen Murphy | Enrique Gomez | |
| TX_00246720 | TX_00246721 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel and DPS staff for the purpose of providing or seeking legal advice regarding voter ID discovery requests | 4/24/2012 | DPS STAFF | Rebecca Davio | Robin davis | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00246722 | TX_00246723 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Confidential email communication between DPS counsel and DPS staff for the purpose of providing or seeking legal advice regarding voter ID discovery requests | 4/24/2012 | DPS STAFF | Janie Smith | Kathleen Murphy | |
| TX_00246967 | TX_00246968 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws. | 3/27/2012 | DPS STAFF | Janie Smith | Lori Melcher | |
| TX_00246989 | TX_00246991 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS counsel for the purpose of providing or seeking legal advice regarding voter id bill | 11/22/2011 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Adkins, Phillip <Phillip.Adkins@dps.texas.gov> | |
| TX_00247109 | TX_00247110 | DNP - WORK PRODUCT:DNP - ATTY CLIENT | Email communication reflecting attorney's thoughts, mental impressions, and opinions regarding voter id lawsuit | 3/27/2012 | DPS STAFF | Amanda Arriaga | Kathleen Murphy~Rhonda Trumble~Phillip Adkins | |
| TX_00247119 | TX_00247119 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS, SOS, and OAG for the purpose of receiving or providing legal advice regardin voter ID legislation | 10/22/2011 | DPS STAFF | | | |
| TX_00247129 | TX_00247129 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential document reflecting attorney's thoughts, mental impressions, and opinions regarding voter id law. | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00247164 | TX_00247164 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS counsel and staff regarding Senate Bill 14 | 1/10/2012 | DPS STAFF | | | |
| TX_00247171 | TX_00247172 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS counsel and staff for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 7/13/2011 | DPS STAFF | Duncan Fox | Amanda Arriaga, Kathleen Murphy | |
| TX_00247183 | TX_00247183 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email lcommuniation between DPS, OAG, and SOS for the purpose of providing or seeking legal advice regarding preclearance process fo Senate Bill 14 | 12/22/2011 | DPS STAFF | Phillip Adkins | John Sepheri, Elizabeth Winn, Jay Dyer, Cheryl MacBride, Amanda Arriaga | |
| TX_00247189 | TX_00247191 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws. | 9/29/2011 | DPS STAFF | Ann McGeehan | Kathleen Murphy, Phillip Adkins, Duncan Fox | |
| TX_00247278 | TX_00247278 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS, SOS, and OAG counsel for the purpose of providing or seeking legal advice regarding voter ID bill | 12/22/2011 | DPS STAFF | Phillip Adkins | John Sepheri, Jay Dyer, Cheryl McBride, Amanda Arriaga | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00247284 | TX_00247286 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between SOS and DPS counsel for the purpose of providing or seeking legal advice regarding voter ID bill and reflecting attorney thoughts, mental impressions, and opinions. | 9/29/2011 | DPS STAFF | Ann McGeehan | Kathleen Murphy, Phillip Adkins, Duncan Fox | |
| TX_00247288 | TX_00247291 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft letter reflecting attornet thoughts, mental impressions, and opinions regarding voter id bill | 1/10/2012 | DPS STAFF | | | |
| TX_00247292 | TX_00247295 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions regarding voter id bill | | DPS STAFF | | | |
| TX_00247298 | TX_00247301 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions regarding voter id bill | | DPS STAFF | | | |
| TX_00247304 | TX_00247304 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions regarding voter id bill | | DPS STAFF | | | |
| TX_00247305 | TX_00247305 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Email communication between DPS staff and counsel for the purpose of providing or seeking legal advice regarding voter id bill | 3/27/2012 | DPS STAFF | Amanda Arriaga | Kathleen Murphy, Phillip Adkins,Rhonda Trumble | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00247311 | TX_00247311 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Email communicatio between DPS staff and counsel for the purpose of providing or seeking legal advice regarding voter id bill | 1/10/2012 | DPS STAFF | Amanda Arriaga | Steven McCraw, Cheryl MacBride, Rebecca Davio, Amanda Arriaga, Kathleen Murphy | |
| TX_00247318 | TX_00247319 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between DPS counsel and staff for th epurpose of providing or seeking legal advicen regarding Senate Bill 14 | 7/13/2011 | DPS STAFF | Duncan Fox | Amanda Arriaga, Kathleen Murphy | |
| TX_00247330 | TX_00247330 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between DPS, SOS, and OAG counsel for the purpose of providing or seeking legal advicen regarding Senate Bill 14 | 12/22/2011 | DPS STAFF | Phillip Adkins | John Sepheri, Elizabeth Winn, Jay Dyer, Cheryl MacBride, Amanda Arriaga | |
| TX_00247336 | TX_00247338 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between SOS and DPS counsel for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 9/29/2011 | DPS STAFF | Ann McGeehan | Kathleen Murphy, Phillip Adkins, Duncan Fox | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00247425 | TX_00247425 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between SOS, DPS, and OAG for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 12/22/2011 | DPS STAFF | Phillip Adkins | John Sepheri, Elizabeth Winn, Jay Dyer, Cheryl MacBride, Amanda Arriage | |
| TX_00247431 | TX_00247433 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | communication between SOS and DPS counsel for the purpose of providing or seeking legal advice regarding Senate Bill 14 and email communication reflecting attorney thoughts, mental impressions, and opinons regarding Senate Bill 14 | 9/29/2011 | DPS STAFF | Ann McGeehan | Kathleen Murphy, Phillip Adkins, Duncan Fox | |
| TX_00247435 | TX_00247438 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinons regarding Senate Bill 14 | 1/10/2012 | DPS STAFF | Steven McCraw | Christian Herren | |
| TX_00247439 | TX_00247442 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinons regarding Senate Bill 14 | 1/10/2012 | DPS STAFF | Steven McCraw | Christian Herren | |
| TX_00247448 | TX_00247451 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinons regarding Senate Bill 14 | | DPS STAFF | | | |
| TX_00247454 | TX_00247454 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinons regarding Senate Bill 14 | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00247456 | TX_00247457 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinoins regarding Senate Bill 14 | | DPS STAFF | | | |
| TX_00247478 | TX_00247478 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS Staff and counsel for the purppose of providing or seeking legal advice regarding Senate Bill 14 | 3/27/2012 | DPS STAFF | Janie Smith | Michael Terry, Kathleen Murphy | |
| TX_00247479 | TX_00247481 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions regarding Senate Bill 14 | | DPS STAFF | | | |
| TX_00247498 | TX_00247504 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions regarding Senate Bill 14 | | DPS STAFF | | | |
| TX_00247509 | TX_00247510 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions regarding Senate Bill 14 | | DPS STAFF | | | |
| TX_00247512 | TX_00247512 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS staff and counsel for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 3/28/2011 | DPS STAFF | Janie Smith | Kathleen Murphy, Michael Terry | |
| TX_00247563 | TX_00247566 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, opinions, and mental impressions on Voter ID laws | | DPS STAFF | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00249361 | TX_00249371 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS staff for the purpose of providing or seeking legal advice regarding Senate Bill 14 | | DPS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |
| TX_00249372 | TX_00249410 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/11/2011 | DPS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |
| TX_00249411 | TX_00249453 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/11/2011 | DPS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |
| TX_00249454 | TX_00249500 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential communications between DPS attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/24/2011 | DPS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00249501 | TX_00249545 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communications between DPS  attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/26/2011 | DPS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |
| TX_00249546 | TX_00249565 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential communications between DPS  attorneys and staff with the purpose of giving or seeking legal advice regarding pending legislation | 3/26/2011 | DPS STAFF | HTTP_SERVER@star.telicon.com - on behalf of - cdent@telicon.com | GRP_IT_LEG_Review_Team <GRP_IT_LEG_Review_Team@txdps.state.tx.us> | |
| TX_00249950 | TX_00249954 | DNP - WORK PRODUCT | Email communication reflecting attorney thoughts, mental impressions, and opinions regarding voter ID | 3/28/2012 | DPS STAFF | Miller, Chad <Chad.Miller@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00250571 | TX_00250572 | DNP - ATTY CLIENT | Confidential email communication between DPS staff for the purpose of providing or seeking legal advice regarding Senate BIll 14 | 1/23/2012 | DPS STAFF | Bodisch, Robert <Robert.Bodisch@dps.texas.gov> | Steven <Steven.McCraw@dps.texas.gov>;Bodisch, Robert <Robert.Bodisch@dps.texas.gov>;Mac Bride, Cheryl <Cheryl.MacBride@dps.texas.gov>;Davio, Rebecca <Rebecca.Davio@dps.texas.gov>;Watkins, Paul <Paul.Watkins@dps.texas.gov>;cshorter3@yahoo.com;Adkins, Phillip <Phillip.Adkins@dps.texas.gov>;Arriaga, Amanda | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00250573 | TX_00250574 | REDACTED - ATTY CLIENT PRIVILEGE:PRODUCE | Confidential email communication between DPS staff for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 1/23/2012 | DPS STAFF | Vinger, Tom <Tom.Vinger@dps.texas.gov> | Bodisch, Robert <Robert.Bodisch@dps.texas.gov> | |
| TX_00250587 | TX_00250587 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between DPS staff and counsel for the purpose of providing or seeking legal advice regarding Senate Bill 14 | | DPS STAFF | Smith, Janie <ms02447@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; Terry, Michael <Michael.Terry@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00250665 | TX_00250665 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between DPS staff and counsel for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 12/30/2011 | DPS STAFF | Davis, Robin <rd03819@texas department of public safety.com> - on behalf of - Davio, Rebecca <rd09072@texas department of public safety.com> | <Gary.Albus@dps.texas.gov>;Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov>;GRP_DL Division <GRP_DLDivision@dps.texas.gov>;Iselt, Jessica <Jessica.Iselt@dps.texas.gov>;MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov>;Matthews, Carey <Carey.Matthews@dps.texas.gov>;Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov>; | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00250666 | TX_00250667 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential email communication between DPS counsel and staff for the purpose of providing or seeking legal advice regarding Senate Bill 14 | 8/23/2011 | DPS STAFF | Terry, Michael <tm10783@texas department of public safety.com> | Smith, Janie <Janie.Smith@dps.texas.gov> | Iselt, Jessica <Jessica.Iselt@dps.texas.gov> |
| TX_00250678 | TX_00250678 | DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions and done in anticipation of litigation | | DPS STAFF | | | |
| TX_00250680 | TX_00250685 | DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions and done in anticipation of litigation | | DPS STAFF | | | |
| TX_00250686 | TX_00250686 | DNP - WORK PRODUCT | Draft document reflecting attorney thoughts, mental impressions, and opinions and done in anticipation of litigation | | DPS STAFF | | | |
| TX_00250687 | TX_00250690 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidenital email communication between DPS staff and counsel for the purpose of providing or seeking legal advice regarding voter ID legislation | 3/29/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | |
| TX_00250691 | TX_00250692 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidenital email communication between DPS staff and counsel for the purpose of providing or seeking legal advice regarding voter ID legislation | 4/2/2012 | DPS STAFF | Gomez, Enrique <eg08402@texas department of public safety.com> | Johnson, Lance <Lance.Johnson@dps.texas.gov> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00250693 | TX_00250694 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidenital email communication between DPS staff and counsel for the purpose of providing or seeking legal advice regarding voter ID legislation | 4/2/2012 | DPS STAFF | Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> | Gomez, Enrique <Enrique.Gomez@dps.texas.gov>;Johnson, Lance <Lance.Johnson@dps.texas.gov> | Smith, Rick <Rick.Smith@dps.texas.gov>;White, Clay <Clay.White@dps.texas.gov>; Lane, Bryan <Bryan.Lane@dps.texas.gov>;Brookshire, Britt <Britt.Brookshire@dps.texas.gov> |
| TX_00251676 | TX_00251676 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Patrick's staff regarding voter ID legislation | 4/2/2012 | TOM POSTON | Tina Poston <s1430ac@capitol.com> | Amy Peck <Amy.Peck@senate.state.tx.us> | |
| TX_00251677 | TX_00251677 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Patrick's staff regarding voter ID legislation | 4/2/2012 | TOM POSTON | Tina Poston <s1430ac@capitol.com> | Amy Peck <Amy.Peck@senate.state.tx.us> | |
| TX_00251678 | TX_00251678 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Senator Patrick's staff regarding voter ID legislation | 4/2/2012 | TOM POSTON | Tina Poston <s1430ac@capitol.com> | Amy Peck <Amy.Peck@senate.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00251748 | TX_00251749 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential attorney-client e-mail notice from TLC Legal Division Director sent in antipation of Voter ID litigation for purposes of providing legal advice regarding discovery~~Copy of confidential communication from the personal files of Senator Patrick reflecting legislator thoughts, opinions, and mental impressions regarding Voter ID litigation | 4/27/2012 | LOGAN SPENCE | Deborah Fulton <Deborah.Fulton@tlc.state.tx.us> | Deborah Fulton <Deborah.Fulton@tlc.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00251751 | TX_00251751 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Harless staff, House Committee Members and their staff regarding CSSB 14 | 2/28/2011 | HARVEY HILDERBRAN | Colby Beuck <Colby.Beuck@house.state.tx.us> | Colby Beuck <Colby.Beuck@house.state.tx.us> | Bonnen <Dennis.Bonnen@house.state.tx.us>; Lauren Sutterfield <Lauren.Sutterfield@house.state.tx.us>;Marc Veasey <Marc.Veasey@house.state.tx.us>;Alex Hammond <Alex.Hammond@house.state.tx.us>; Jose Aliseda <Jose.Aliseda@house.state.tx. |
| TX_00251752 | TX_00251766 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative e-mail communication (TX_00251751) between legislators and their staff | 2/28/2011 | HARVEY HILDERBRAN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00251767 | TX_00251767 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Bonnen staff and House Committee Members and their staff regarding CSSB 14 | 3/7/2011 | HARVEY HILDERBRAN | Steven Schar_HC <Steven.Schar_HC@house.state.tx.us> | Bonnen <Dennis.Bonnen@house.state.tx.us>;Lauren Sutterfield <Lauren.Sutterfield@house.state.tx.us>;Marc Veasey <Marc.Veasey@house.state.tx.us>;Alex Hammond <Alex.Hammond@house.state.tx.us>;Jose Aliseda <Jose.Aliseda@house.state.tx.us>;Aaron Gibson <Aaron.Gibson@house.state.tx.us>;Matt Lamon <Matt.Lamo | Colby Beuck <Colby.Beuck@house.state.tx.us>;Shera Eichler <Shera.Eichler@house.state.tx.us>;Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> |
| TX_00251768 | TX_00251771 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative e-mail communication (TX_00251767) between legislators and their staff | | HARVEY HILDERBRAN | | | |

1849

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00251772 | TX_00251786 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative e-mail communication (TX_00251767) between legislators and their staff | | HARVEY HILDERBRAN | | | |
| TX_00251794 | TX_00251795 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication between Representative Hildebran staff regarding Voter ID | 1/13/2011 | HARVEY HILDERBRAN | Lindsay Patterson <pattersonln@gmail.com> | Isaac Albarado <Isaac.Albarado@house.state.tx.us> | |
| TX_00251796 | TX_00251796 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between TLC Attorney and Representative Hildebran staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/11/2012 | HARVEY HILDERBRAN | Jennifer Jackson <Jennifer.Jackson@tlc.state.tx.us> | Isaac Albarado <Isaac.Albarado@house.state.tx.us> | |
| TX_00251797 | TX_00251830 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential attorney-client, work-product document (TX_000251796) sent for purposes of providing legal advice regarding ongoing Voter ID litigation | | HARVEY HILDERBRAN | | | |
| TX_00251831 | TX_00251831 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between TLC Attorney and Representative Hildebran staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/11/2012 | HARVEY HILDERBRAN | Jennifer Jackson <Jennifer.Jackson@tlc.state.tx.us> | Isaac Albarado <Isaac.Albarado@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00251832 | TX_00251902 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential attorney-client, work-product document (TX_000251831) sent for purposes of providing legal advice regarding ongoing Voter ID litigation | | HARVEY HILDERBR AN | | | |
| TX_00251903 | TX_00251903 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between TLC Attorney and Representative Hildebran staff sent for purposes of providing legal advice regarding ongoing Voter ID litigation | 4/11/2012 | HARVEY HILDERBR AN | Jennifer Jackson <Jennifer.Jacks on@tlc.state.tx. us> | Isaac Albarado <Isaac.Albar ado@house.s tate.tx.us> | |
| TX_00251904 | TX_00251917 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential attorney-client, work-product document (TX_000251903) sent for purposes of providing legal advice regarding ongoing Voter ID litigation | | HARVEY HILDERBR AN | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00251926 | TX_00251926 | DNP - LEGISLATIVE PRIVILEGE | Confidential email between Speaker's staff and Speaker Joe Straus regarding incoming correspondences | 4/27/2012 | SPEAKER'S OFFICE | Channing Burke <o0665b1@capitol.com> | joe@bennettandstraus.com | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us>;Carolyn E. Scott <Carolyn.Scott@speaker.state.tx.us>;Ashley Kaden <Ashley.Kaden@speaker.state.tx.us>;Meredith Brewer (meredith@bennettandstraus.com);Naomi Miller <Naomi.Miller@speaker.state.tx.us> |
| TX_00251927 | TX_00251936 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative correspondence (TX_00251926) between legislative staff and Speaker Straus | | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00251937 | TX_00251937 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus staff regarding policy office week in review | 4/30/2012 | SPEAKER'S OFFICE | Channing Burke <o0665b1@capitol.com> | Meredith Brewer (meredith@bennettandstraus.com) | |
| TX_00251938 | TX_00251941 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_00251937) between Speaker Straus staff | | SPEAKER'S OFFICE | | | |
| TX_00254743 | TX_00254743 | DNP - ATTY CLIENT | Confidential e-mail from Representative Pena staff forwarding e-mail from OAG Attorneys to Speaker's Office staff sent for purposes of providing legal advice regarding ongoing redistricting litigation | 10/6/2011 | SPEAKER'S OFFICE | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00254744 | TX_00254749 | DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00254743) | | SPEAKER'S OFFICE | | | |
| TX_00254750 | TX_00254750 | DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00254743) | | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254759 | TX_00254760 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus, Speaker Straus' General Counsel, and Speaker's Office staff sent for purposes of providign legal advice regarding Open Records Request | 12/19/2011 | SPEAKER'S OFFICE | Jesse Ancira <o0665az@capitol.com> | <joe@bennetandstraus.com>;'Denise Davis' <dendav1993@yahoo.com>;Lisa Kaufman <Lisa.Kaufman@speaker.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> |
| TX_00254761 | TX_00254763 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254759) | 12/19/2011 | SPEAKER'S OFFICE | | | |
| TX_00254764 | TX_00254765 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00254759) | 12/18/2011 | SPEAKER'S OFFICE | | | |
| TX_00254767 | TX_00254768 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Communication between Speaker Straus General Counsel and Texas Legislative Council Chief Legislative Counsel sent for purposes of providing legal advice regarding PIA Request | 1/4/2012 | SPEAKER'S OFFICE | Jeff Archer <Jeff.Archer@tlc.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254769 | TX_00254769 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential e-mail communication between Speaker Straus General Counsel and staff sent for purposes of providing legal advice regarding San Antonio policy | 3/28/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden @speaker.state. tx.us> | Burke <Channing. Burke@spea ker.state.tx. us>;John Romano <John.Roma no@speaker. state.tx.us>; Jesse Ancira <Jesse.Ancir a@speaker.s tate.tx.us>;C yndi Krier <Cyndi.Krie r@speaker.st ate.tx.us>;C yndi Taylor Krier <ctkrier@sw bell.net>;Bri an Haley <brianhaley 50@hotmail. com>;'Leslie' <leslie@west capitol.com> ;Gerardo Interiano <Gerardo.In | Allison Winney <Allison. Winney@ speaker.s tate.tx.us > |
| TX_00254770 | TX_00254789 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00254759) | 3/28/2012 | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254790 | TX_00254797 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus, his staff and counsel regarding daily news clips reflecting the thoughts, opinions, and mental impressions of the Speaker on Voter ID | 4/2/2012 | SPEAKER'S OFFICE | Kari Torres <Kari.Torres@speaker.state.tx.us> | Joe Straus <joe@bennettandstraus.com>;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us>;Cyndi Krier <Cyndi.Krier@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254798 | TX_00254798 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney and Members of the Senate and House represented by OAG and their staff sent in anticipation of Voter ID litigation for purposes of providing legal advice | 4/3/2012 | SPEAKER'S OFFICE | Stacey Napier <stacey.napier @texasattorney general.gov> | Gibson <Aaron.Gibson@house.state.tx.us>;Colby Beuck <Colby.Beuck@house.state.tx.us>;Leo Berman <Leo.Berman@house.state.tx.us>;Scott Riling <Scott.Riling@house.state.tx.us>;Amanda Montagne <Amanda.Montagne@senate.state.tx.us>;Casey Kelley <Casey.Kelley@senate.state.tx.us>;Janet Stieben <Janet.Stieben@senate.state.tx.us>;Ja | Aston <adam.aston@texasattorneygeneral.gov>;Angela Colmenero <angela.colmenero@texasattorneygeneral.gov>; Anne Wilson <anne.wilson@texasattorneygeneral.gov>;Arthur D'Andrea <arthur.dandrea@texasattorneygeneral.gov>;James Sullivan <james.su |
| TX_00254799 | TX_00254799 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00254798) | | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254800 | TX_00254800 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from TLC Chief Legislative Counsel to Speaker's Office General Counsel and Lt. Governor General Counsel sent in anticipation fo Voter ID litigation for purposes of providing legal advice | 4/11/2012 | SPEAKER'S OFFICE | David Hanna <David.Hanna@tlc.state.tx.us> | Frank Battle <Frank.Battle.tx.us>;Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | Chris Griesel <Chris.Griesel@house.state.tx.us> |
| TX_00254801 | TX_00254817 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254800) | 4/11/2012 | SPEAKER'S OFFICE | | | |
| TX_00254818 | TX_00254818 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail from Speaker's Office Legal Counsel to Speaker's staff forwarding communication from OAG Attorney sent in anticipation of Voter ID litigation for purposes of providing legal advice | 4/16/2012 | SPEAKER'S OFFICE | Jesse Ancira <o0665az@capitol.com> | Carolyn E. Scott <Carolyn.Scott@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254819 | TX_00254819 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00254818) sent in anticipation of Voter ID litigation for purposes of providing legal advice | 4/16/2012 | SPEAKER'S OFFICE | Anne Wilson <anne.wilson@texasattorneygeneral.gov> | ra@bartlit-beck.com;john.hughes@bartlit-beck.com;Stephen Cowen <stephen.cowen@bartlit-beck.com>;Adam Aston <adam.aston@texasattorneygeneral.gov>;Angela Colmenero <angela.colmenero@texasattorneygeneral.gov>;Anne Wilson <anne.wilson@texasattorneygeneral.gov>;Arthur D'Andrea <arthur.dandrea@texasattorneygeneral.gov>;Brooke Paup | amanda.saliga@bartlit-beck.com;elinore.sheryka@bartlit-beck.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254820 | TX_00254862 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00254818) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | SPEAKER'S OFFICE | | | |
| TX_00254863 | TX_00254863 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00254818) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | SPEAKER'S OFFICE | | | |
| TX_00254879 | TX_00254879 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | confidential e-mail communication between Speaker Straus and his General Counsel sent in anticipation of Voter ID litigation for purposes of providing or seeking legal advice | 4/23/2012 | SPEAKER'S OFFICE | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | Joe Straus <joe@bennetandstraus.com> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> |
| TX_00254880 | TX_00254880 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | confidential e-mail communication between Speaker Straus Legal Counsel sent in anticipation of Voter ID litigation for purposes of providing or seeking legal advice | 4/24/2012 | SPEAKER'S OFFICE | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00254881 | TX_00254881 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | confidential e-mail communication between Speaker Straus Legal Counsel sent in anticipation of Voter ID litigation for purposes of providing or seeking legal advice | 4/24/2012 | SPEAKER'S OFFICE | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254882 | TX_00254882 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus Legal Counsel sent in anticipation of Voter ID litigation for purposes of providing or seeking legal advice | 4/24/2012 | SPEAKER'S OFFICE | Jesse Ancira <o0665az@capitol.com> | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |
| TX_00254883 | TX_00254883 | DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential e-mail communication between Speaker Straus Legal Counsel sent in anticipation of Voter ID litigation for purposes of providing or seeking legal advice | 4/24/2012 | SPEAKER'S OFFICE | Jesse Ancira <o0665az@capitol.com> | Carolyn E. Scott <Carolyn.Scott@speaker.state.tx.us> | |
| TX_00254884 | TX_00254884 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker Straus Legal Counsel sent in anticipation of Voter ID litigation for purposes of providing or seeking legal advice | 4/24/2012 | SPEAKER'S OFFICE | Jesse Ancira <o0665az@capitol.com> | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |
| TX_00254893 | TX_00254893 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE;DNP - WORK PRODUCT | Confidential e-mail communication between Speaker Straus Legal Counsel and TLC Chief Legislative Counsel sent in anticipation of Voter ID litigation for purposes of providing or seeking legal advice | 4/27/2012 | SPEAKER'S OFFICE | David Hanna <David.Hanna@tlc.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00254894 | TX_00254895 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential e-mail communication between Speaker Straus Legal Counsel and staff for purposes of providing or seeking legal advice on updated briefing materials | 4/27/2012 | SPEAKER'S OFFICE | Craig Chick <Craig.Chick@speaker.state.tx.us> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | Allison Winney <Allison.Winney@speaker.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254896 | TX_00254903 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |
| TX_00254904 | TX_00254907 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |
| TX_00254908 | TX_00254908 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |
| TX_00254909 | TX_00254910 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |
| TX_00254911 | TX_00254912 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254913 | TX_00254913 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |
| TX_00254914 | TX_00254936 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | 3/30/2012 | SPEAKER'S OFFICE | | | |
| TX_00254937 | TX_00254939 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |
| TX_00254940 | TX_00254941 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |
| TX_00254942 | TX_00254943 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254894) between Speaker Counsel and staff for purposes of seeking legal advice on briefing materials | | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254944 | TX_00254945 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | communication from TLC Legal Division Director to legislators sent in anticipation of Voter ID litigation for the purpose of providing legal advice regarding discovery, from the personal files of Speaker Joe Straus reflecting the Speaker's opinions, thoughts, and mental impressions on Voter ID | 4/27/2012 | SPEAKER'S OFFICE | Deborah Fulton <Deborah.Fulton@tlc.state.tx.us> | Deborah Fulton <Deborah.Fulton@tlc.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254952 | TX_00254952 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding San Antonio policy briefing | 3/28/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden @speaker.state. tx.us> | Blifford <Andrew.Blifford@speaker.state.tx.us>;Zeke Reyna <Zeke.Reyna@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Craig Chick <Craig.Chick@speaker.state.tx.us>;Jon Schnautz <Jon.Schnautz@speaker.state.tx.us>;Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us>;Jennifer Deegan | Allison Winney <Allison.Winney@speaker.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254953 | TX_00254972 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00254952) sent for purposes of providing legal advice | | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254973 | TX_00254973 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding San Antonio policy briefing | 3/30/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden@speaker.state.tx.us> | Kaden <Ashley.Kaden@speaker.state.tx.us>; Andrew Blifford <Andrew.Blifford@speaker.state.tx.us>;Zeke Reyna <Zeke.Reyna@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Craig Chick <Craig.Chick@speaker.state.tx.us>;Jon Schnautz <Jon.Schnautz@speaker.state.tx.us>;Meredyth Fowler | Allison Winney <Allison.Winney@speaker.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254974 | TX_00254995 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254973) sent for purposes of providing legal advice | 3/28/2012 | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254996 | TX_00254997 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding San Antonio policy briefing | 3/30/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden @speaker.state. tx.us> | Blifford <Andrew.Blifford@speaker.state.tx.us>;Zeke Reyna <Zeke.Reyna@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Craig Chick <Craig.Chick@speaker.state.tx.us>;Jon Schnautz <Jon.Schnautz@speaker.state.tx.us>;Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us>;Jennifer Deegan | Allison Winney <Allison.Winney@speaker.state.tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00254998 | TX_00255019 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00254996) sent for purposes of providing legal advice | 3/30/2012 | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255020 | TX_00255021 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding San Antonio policy briefing | 3/30/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden @speaker.state. tx.us> | Blifford <Andrew.Blifford@speaker.state.tx.us>;Zeke Reyna <Zeke.Reyna@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Craig Chick <Craig.Chick@speaker.state.tx.us>;Jon Schnautz <Jon.Schnautz@speaker.state.tx.us>;Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us>;Jennifer Deegan | Winney <Allison.Winney@speaker.state.tx.us>;eric@ericbearse.com;Gerardo Interiano <Gerardo.Interiano@speaker.state.tx.us>;Cyndi Krier <Cyndi.Krier@speaker.state.tx.us>;Gordon Johnson <gordon@westcapitol.com>;Brian Haley <brianhaley50@hotmail.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255022 | TX_00255043 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00255020) sent for purposes of providing legal advice | 3/30/2012 | SPEAKER'S OFFICE | | | |
| TX_00255044 | TX_00255045 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding Voter ID litigation | 3/30/2012 | SPEAKER'S OFFICE | Meredyth Fowler <o0665bp@capitol.com> | Ashley Kaden <Ashley.Kaden@speaker.state.tx.us> | |
| TX_00255046 | TX_00255048 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding Voter ID litigation | 3/30/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden@speaker.state.tx.us> | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |
| TX_00255049 | TX_00255051 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding Voter ID litigation | 3/30/2012 | SPEAKER'S OFFICE | Meredyth Fowler <o0665bp@capitol.com> | Ashley Kaden <Ashley.Kaden@speaker.state.tx.us> | |
| TX_00255052 | TX_00255054 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding Voter ID litigation | 3/30/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden@speaker.state.tx.us> | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255055 | TX_00255057 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Confidential e-mail communication between Speaker's Counsel and staff sent in anticipation of Voter ID litigation for purposes of providing legal advice regarding Voter ID | 3/30/2012 | SPEAKER'S OFFICE | Meredyth Fowler <o0665bp@capitol.com> | Ashley Kaden <Ashley.Kaden@speaker.state.tx.us> | |
| TX_00255058 | TX_00255058 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00255055) sent in anticipation of Voter ID litigation for purposes of providing legal advice | | SPEAKER'S OFFICE | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255059 | TX_00255060 | DNP - ATTY CLIENT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent for purposes of providing legal advice regarding San Antonio policy briefing | 3/30/2012 | SPEAKER'S OFFICE | Ashley Kaden <Ashley.Kaden@speaker.state.tx.us> | Blifford <Andrew.Blifford@speaker.state.tx.us>;Zeke Reyna <Zeke.Reyna@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Craig Chick <Craig.Chick@speaker.state.tx.us>;Jon Schnautz <Jon.Schnautz@speaker.state.tx.us>;Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us>;Jennifer Deegan | Winney <Allison.Winney@speaker.state.tx.us>;eric@ericbearse.com;Gerardo Interiano <Gerardo.Interiano@speaker.state.tx.us>;Cyndi Krier <Cyndi.Krier@speaker.state.tx.us>;Gordon Johnson <gordon@westcapitol.com>;Brian Haley <brianhaley50@hotmail.com |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255061 | TX_00255083 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00255059) sent for purposes of providing legal advice | 3/30/2012 | SPEAKER'S OFFICE | | | |
| TX_00255084 | TX_00255087 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel regarding Rep. Perry update | 3/30/2012 | SPEAKER'S OFFICE | Andrew Blifford <Andrew.Blifford@speaker.state.tx.us> | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |
| TX_00255088 | TX_00255089 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255084) sent for purposes of providing legal advice | 3/30/2012 | SPEAKER'S OFFICE | | | |
| TX_00255090 | TX_00255093 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel regarding Rep. Perry update | 3/30/2012 | SPEAKER'S OFFICE | Meredyth Fowler <o0665bp@capitol.com> | Andrew Blifford <Andrew.Blifford@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255094 | TX_00255101 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication among Speaker's staff and Counsel regarding news clips from the personal files of Speaker Straus reflecting the Speaker's thoughts, opinions, and mental impressions on Voter ID | 4/2/2012 | SPEAKER'S OFFICE | Kari Torres <Kari.Torres@speaker.state.tx.us> | Winney <Allison.Winney@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Andrew Blifford <Andrew.Blifford@speaker.state.tx.us>;Ashley Kaden <Ashley.Kaden@speaker.state.tx.us>; Carolyn E. Scott <Carolyn.Scott@speaker.state.tx.us>; Channing Burke <Channing.Burke@speaker.state.tx.us>;Craig | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255102 | TX_00255111 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication among Speaker's staff and Counsel regarding news clips from the personal files of Speaker Straus reflecting the Speaker's thoughts, opinions, and mental impressions on Voter ID | 4/16/2012 | SPEAKER'S OFFICE | Kari Torres <Kari.Torres@speaker.state.tx.us> | Winney <Allison.Winney@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Andrew Blifford <Andrew.Blifford@speaker.state.tx.us>;Ashley Kaden <Ashley.Kaden@speaker.state.tx.us>; Carolyn E. Scott <Carolyn.Scott@speaker.state.tx.us>; Channing Burke <Channing.Burke@speaker.state.tx.us>;Craig | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255112 | TX_00255116 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication among Speaker's staff and Counsel regarding news clips from the personal files of Speaker Straus reflecting the Speaker's thoughts, opinions, and mental impressions on Voter ID | 4/20/2012 | SPEAKER'S OFFICE | Kari Torres <Kari.Torres@speaker.state.tx.us> | Winney <Allison.Winney@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Andrew Blifford <Andrew.Blifford@speaker.state.tx.us>;Ashley Kaden <Ashley.Kaden@speaker.state.tx.us>; Carolyn E. Scott <Carolyn.Scott@speaker.state.tx.us>; Channing Burke <Channing.Burke@speaker.state.tx.us>;Craig | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255117 | TX_00255117 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent in anticipation of Voter ID for purposes of providing legal advice regarding Voter ID litigation | 4/24/2012 | SPEAKER'S OFFICE | Meredyth Fowler <o0665bp@capitol.com> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00255118 | TX_00255118 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent in anticipation of Voter ID for purposes of providing legal advice regarding Voter ID litigation | 4/24/2012 | SPEAKER'S OFFICE | Meredyth Fowler <o0665bp@capitol.com> | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | |
| TX_00255119 | TX_00255119 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent in anticipation of Voter ID for purposes of providing legal advice regarding Voter ID litigation | 4/24/2012 | SPEAKER'S OFFICE | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |
| TX_00255120 | TX_00255120 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff sent in anticipation of Voter ID for purposes of providing legal advice regarding Voter ID litigation | 4/24/2012 | SPEAKER'S OFFICE | Jesse Ancira <Jesse.Ancira@speaker.state.tx.us> | Meredyth Fowler <Meredyth.Fowler@speaker.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255121 | TX_00255128 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication among Speaker's staff and Counsel regarding news clips from the personal files of Speaker Straus reflecting the Speaker's thoughts, opinions, and mental impressions on Voter ID | 4/25/2012 | SPEAKER'S OFFICE | Kari Torres <Kari.Torres@speaker.state.tx.us> | Winney <Allison.Winney@speaker.state.tx.us>;Andrea Sheridan <Andrea.Sheridan@speaker.state.tx.us>;Andrew Blifford <Andrew.Blifford@speaker.state.tx.us>;Ashley Kaden <Ashley.Kaden@speaker.state.tx.us>; Carolyn E. Scott <Carolyn.Scott@speaker.state.tx.us>; Channing Burke <Channing.Burke@speaker.state.tx.us>;Craig | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255129 | TX_00255129 | DNP - ATTY CLIENT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Speaker's Counsel and staff for purposes of providing legal advice regarding week in review draft | 4/27/2012 | SPEAKER'S OFFICE | Meredyth Fowler <o0665bp@capitol.com> | Allison Winney <Allison.Winney@speaker.state.tx.us> | |
| TX_00255234 | TX_00255235 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/9/2006 | BOHAC | lemmdeb@netzero.net | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255236 | TX_00255236 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/11/2006 | BOHAC | ljames02@sprynet.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255237 | TX_00255237 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/11/2006 | BOHAC | lightseeker2@earthlink.net | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255238 | TX_00255239 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/11/2006 | BOHAC | nanc@hal-pc.org | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255240 | TX_00255240 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | scott5js@pdq.net | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255241 | TX_00255241 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | cyberbitus@yahoo.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255242 | TX_00255243 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | lemmdeb@netzero.net | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255244 | TX_00255245 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | graham2639@mindspring.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255246 | TX_00255247 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | kougarp@springbranchids.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255248 | TX_00255249 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | diana.mancuso@springbranchisd.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255250 | TX_00255251 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | mancusod@springbranchisd.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255252 | TX_00255252 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | adronus@yahoo.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255253 | TX_00255253 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | tabota61@yahoo.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255254 | TX_00255254 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | jmtimm@yahoo.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255255 | TX_00255256 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | wildirishrose.1@juno.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255257 | TX_00255258 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | slwalter@ev1.net | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |
| TX_00255259 | TX_00255260 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent communication to Representative Bohac regarding School funding | 5/12/2006 | BOHAC | pechacek1@aol.com | Dwayne Bohac <dwayne.bohac@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255261 | TX_00255263 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication regarding immigration from the personal files of Representative Bohac reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 6/6/2006 | BOHAC | MAUREEN <maureenmul@sbcglobal.net> | Bacarsse <joan_laughlin@dco.co.harris.tx.us>; Dwayne Bohac <dwayne.bohac@house.state.tx.us>; Kevin Brady <rep.brady@mail.house.gov>;Bruce <btatro@flash.net>;Herb Butrum <herb@butrumassociates.com>;Bill Callegari <billcallegari@ev1.net>; Glen Cheek <gdock0342@aol.com>;David Converse <drconverse@houston.rr.com>;Laure | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255264 | TX_00255266 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication regarding immigration from the personal files of Representative Bohac reflecting the legislator's thoughts, opinions, or mental impressions on Voter ID | 6/6/2006 | BOHAC | victor alvarez <valvarez@houston.rr.com> | <maureenmul@sbcglobal.net>;'Charles Bacarsse' <joan_laughlin@dco.co.harris.tx.us>; Dwayne Bohac <dwayne.bohac@house.state.tx.us>;' Kevin Brady' <rep.brady@mail.house.gov>;'Bruce' <btatro@flash.net>;'Herb Butrum' <herb@butrumassociates.com>;'Bill Callegari' <billcallegari@ev1.net>;' Glen Cheek' <gdock0342@aol.com>;' David | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255283 | TX_00255283 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from United Airlines Counsel regarding Hobby Airport from the personal files of Representative Bohac reflectingthe legislator's thoughts, opinions, and mental impressions | 4/4/2012 | BOHAC | Kelli Patrick <kpatrick@hillc opartners.com> - on behalf of - Buddy Jones <buddy@hillcop artners.com> | | |
| TX_00255284 | TX_00255284 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255284) | 4/4/2012 | BOHAC | | | |
| TX_00255285 | TX_00255285 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255284) | | BOHAC | | | |
| TX_00255286 | TX_00255288 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255284) | 4/2/2012 | BOHAC | | | |
| TX_00255326 | TX_00255326 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from City of Houston Mayor Parker staff regarding Hobby Airport from the personal files of Representative Bohac reflectingthe legislator's thoughts, opinions, and mental impressions | 4/9/2012 | BOHAC | Hall, Darrin - MYR <Darrin.Hall@h oustontx.gov> | Hall, Darrin MYR <Darrin.Hal l@houstontx. gov> | |
| TX_00255327 | TX_00255338 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255326) | 4/9/2012 | BOHAC | Houston Director of Aviation | Houston Mayor | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255339 | TX_00255340 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255326) | 4/9/2012 | BOHAC | Houston Airport System | | |
| TX_00255352 | TX_00255354 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence to Representative Bohac regarding Luncheon invitation | 4/10/2012 | BOHAC | Toy Wood, Executive Vice President & CEO <dbuenik@ghba.org> | Dwayne Bohac <Dwayne.Bohac@house.state.tx.us> | |
| TX_00255443 | TX_00255443 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from House Information to Representative Bohac and other legislators regarding returning candidates | 4/18/2012 | BOHAC | House Information <House.Information@house.state.tx.us> | House <House2@Capitol.Local>;O0665 <O0665@Capitol.Local> | |
| TX_00255444 | TX_00255455 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255443) | | BOHAC | | | |
| TX_00255456 | TX_00255456 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255443) | | BOHAC | | | |
| TX_00255469 | TX_00255469 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication from Unlimited Access Educational Sustems regarding Houston literacy rates from the files of Rep. Bohac | 4/19/2012 | BOHAC | Billy R. Reagan <billyrreagan@uaccess.org> | Terry Grier <TGRIER@houstonisd.org>;Carol Bedard <CBEDARD@houstonisd.org> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255470 | TX_00255480 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above e-mail communication regarding literacy in Houston from the personal files of Representative Bohac reflectingthe legislator's thoughts, opinions, and mental impressions on Voter ID | | BOHAC | | | |
| TX_00255481 | TX_00255481 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from House Information to Representative Bohac and other legislators regarding returning candidates | 4/19/2012 | BOHAC | House Information <House.Information@house.state.tx.us> | House <House2@Capitol.Local>;O0665<O0665@Capitol.Local> | |
| TX_00255482 | TX_00255493 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255481) | | BOHAC | | | |
| TX_00255494 | TX_00255494 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255481) | | BOHAC | | | |
| TX_00255495 | TX_00255495 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from House Information to Representative Bohac and other legislators regarding returning candidates | 4/19/2012 | BOHAC | House Information <House.Information@house.state.tx.us> | House <House2@Capitol.Local>;O0665<O0665@Capitol.Local> | |
| TX_00255496 | TX_00255507 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255481) | | BOHAC | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255509 | TX_00255509 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from House Information to Representative Bohac and other legislators regarding invitation to rest stop dedication | 4/23/2012 | BOHAC | House Information <House.Inform ation@house.st ate.tx.us> | House <House2@C apitol.Local >;O0665 <O0665@Ca pitol.Local> | |
| TX_00255510 | TX_00255510 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255509) | | BOHAC | | | |
| TX_00255511 | TX_00255511 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from House Information to Representative Bohac and other legislators regarding information from Rep. Howard | 4/23/2012 | BOHAC | House Information <House.Inform ation@house.st ate.tx.us> | House <House2@C apitol.Local >;O0665 <O0665@Ca pitol.Local> | |
| TX_00255512 | TX_00255512 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255511) | 4/20/2012 | BOHAC | | | |
| TX_00255513 | TX_00255589 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255511) | | BOHAC | | | |
| TX_00255654 | TX_00255660 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail communication to Representative Bohac regarding 2012-13 session | 4/25/2012 | BOHAC | larry hill <faith_hope_lov e2006@yahoo.co m> | | |
| TX_00255661 | TX_00255661 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255661) | | BOHAC | | | |
| TX_00255662 | TX_00255662 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255661) | | BOHAC | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255663 | TX_00255663 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255661) | | BOHAC | | | |
| TX_00255791 | TX_00255791 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail to Representative Bohac regarding Social Security Offsets | 4/27/2012 | BOHAC | Elizabeth Schrupp <schrupp@msn.com> | Smith <Wayne.Smith@house.state.tx.us>;Alma A. Allen <Alma.Allen@house.state.tx.us>;Jose Aliseda <Jose.Aliseda@house.state.tx.us>;Carol Alvarado <Carol.Alvarado@house.state.tx.us>; Roberto Alonzo <Roberto.Alonzo@house.state.tx.us>; Rafael Anchia <Rafael.Anchia@house.state.tx.us>;Rodney Anderson <Rodney.Anderson@hou | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255803 | TX_00255804 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail to Representative Bohac regarding Boy Scouts of America | 4/27/2012 | BOHAC | Jennifer Tyrrell via Change.org <mail@change.org> | Dwayne Bohac <Dwayne.Bohac@house.state.tx.us> | |
| TX_00255825 | TX_00255828 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail to Representative Bohac regarding 2012-13 Legislative session | 4/28/2012 | BOHAC | Larry Hill <faith_hope_love201058@yahoo.com.mx> | | |
| TX_00255829 | TX_00255829 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00255825) | | BOHAC | | | |
| TX_00255937 | TX_00255937 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication between Representative Wayne Christian and his staff regarding Voter ID | 4/29/2012 | CHRISTIAN | Travis McCormick | Wayne Christian | |
| TX_00255976 | TX_00255986 | DNP - LEGISLATIVE PRIVILEGE | Handwritten notes on Voter ID from the personal files of Representative Duncan and staff reflecting the legislators thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255987 | TX_00255987 | DNP - LEGISLATIVE PRIVILEGE | Handwritten notes on Voter ID from the personal files of Senator Duncan's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255988 | TX_00255988 | DNP - LEGISLATIVE PRIVILEGE | Notes on amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255989 | TX_00255989 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255990 | TX_00255990 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255991 | TX_00255991 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255992 | TX_00255992 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255993 | TX_00255993 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255994 | TX_00255994 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255995 | TX_00255995 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00255996 | TX_00255996 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255997 | TX_00255997 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255998 | TX_00255998 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00255999 | TX_00255999 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256000 | TX_00256000 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256001 | TX_00256001 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256002 | TX_00256002 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256003 | TX_00256003 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256004 | TX_00256004 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256005 | TX_00256005 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256006 | TX_00256006 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256007 | TX_00256007 | DNP - LEGISLATIVE PRIVILEGE | Notes on proposed amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256008 | TX_00256010 | DNP - LEGISLATIVE PRIVILEGE | Copy of draft SB 75 (82R) with handwritten notes from the personal files of Senator Duncan reflecting the legsilator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256011 | TX_00256022 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 178 (82R) with handwritten notes from the personal files of Senator Duncan reflecting the legsilator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256023 | TX_00256023 | DNP - LEGISLATIVE PRIVILEGE | Copy of talking points regarding Voter ID Timeline and Procedures from the personal files of Senator Duncan reflecting the legsilator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256024 | TX_00256025 | DNP - LEGISLATIVE PRIVILEGE | Copy of draft procedures for consideratin of SB 14 from the personal files of Senator Duncan reflecting the legsilator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256026 | TX_00256026 | DNP - LEGISLATIVE PRIVILEGE | Copy of draft statement regarding procedures for consideration of SB 14 by the Senate Committee of the Whole from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256028 | TX_00256028 | DNP - LEGISLATIVE PRIVILEGE | Notes of SB 14 scheduling timeline with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256029 | TX_00256030 | DNP - LEGISLATIVE PRIVILEGE | Draft script for resolving into the Senate Committee of the Whole from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256031 | TX_00256031 | DNP - LEGISLATIVE PRIVILEGE | Copy of list of invited and resource witnesses for consideration of SB 14 from the personal files of Senator Duncan reflecting the legsilator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256032 | TX_00256032 | DNP - LEGISLATIVE PRIVILEGE | Notes on Committee of the Whole hearings on SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256034 | TX_00256063 | DNP - LEGISLATIVE PRIVILEGE | Copy of draft announcements regarding consideration of SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256065 | TX_00256065 | DNP - LEGISLATIVE PRIVILEGE | Copy of SOS letter responding to questions asked by Senator Fraser from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256066 | TX_00256066 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS letter responding to questions asked by Senate Committee from the personal files of Senator Duncan reflecting the legsisator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

1899

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256067 | TX_00256070 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Responses to questions from Senate Committee Hearing from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256071 | TX_00256071 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS surveys from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256072 | TX_00256072 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS surveys from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256073 | TX_00256073 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS surveys from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256074 | TX_00256076 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256077 | TX_00256077 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256078 | TX_00256078 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256079 | TX_00256079 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256080 | TX_00256080 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256081 | TX_00256081 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256082 | TX_00256082 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256083 | TX_00256083 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256084 | TX_00256084 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256085 | TX_00256085 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256086 | TX_00256086 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256087 | TX_00256087 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256088 | TX_00256088 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 committee amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256089 | TX_00256089 | DNP - LEGISLATIVE PRIVILEGE | Copy of Medicare.gov webpage regarding Medicare Healt Insurance Cards from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256090 | TX_00256090 | DNP - LEGISLATIVE PRIVILEGE | Copy of Medicare.gov webpage regarding Medicare Healt Insurance Cards from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256091 | TX_00256091 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256092 | TX_00256092 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256093 | TX_00256093 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256094 | TX_00256096 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256097 | TX_00256097 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256098 | TX_00256098 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256099 | TX_00256099 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256100 | TX_00256100 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256101 | TX_00256101 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256102 | TX_00256102 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256103 | TX_00256103 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256104 | TX_00256105 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256106 | TX_00256107 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256108 | TX_00256108 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256109 | TX_00256109 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committee Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256110 | TX_00256111 | DNP - LEGISLATIVE PRIVILEGE | Copy of 2008 Georgia Elections Code Provisions from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256112 | TX_00256116 | DNP - LEGISLATIVE PRIVILEGE | Copy of Texas Conservative Coalition Analysis and Talking Points on Voter ID from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256117 | TX_00256117 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Temporary Permit from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256118 | TX_00256118 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Notice of Temporary Driving Permit Disqualification from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256119 | TX_00256119 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Notice of Temporary Driving Permit Suspension from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256120 | TX_00256120 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Notice of Temporary Driving Permit Suspension from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256121 | TX_00256123 | DNP - LEGISLATIVE PRIVILEGE | Copy of pre filed SB 79 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256124 | TX_00256124 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Floor Amendment from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256125 | TX_00256126 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Floor Amendment from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256127 | TX_00256128 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Conference Committee Report Form from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256129 | TX_00256144 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Conference Committee Report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256145 | TX_00256154 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Conference Committee Report Analysis from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256155 | TX_00256170 | DNP - LEGISLATIVE PRIVILEGE | Copy of House Amendments to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256171 | TX_00256186 | DNP - LEGISLATIVE PRIVILEGE | Copy of Floor Amendment to SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256187 | TX_00256191 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256192 | TX_00256192 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Committe of the Whole Senate Committee Action form from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/25/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256193 | TX_00256194 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Senate Committe of the Whole Senate witness list from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/25/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256195 | TX_00256200 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 as filed Bill Analysis from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/21/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256201 | TX_00256203 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Fiscal Note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256204 | TX_00256204 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Criminal Justice Impact Statement from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256205 | TX_00256205 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Criminal Justice Impact Statement from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256233 | TX_00256233 | DNP - LEGISLATIVE PRIVILEGE | Copy of draft statement regarding SB 14 Committe of the Whole Chair appointment from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/20/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256236 | TX_00256238 | DNP - LEGISLATIVE PRIVILEGE | Draft copy of SR 79 (82R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256239 | TX_00256239 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Attorneys, Lt. Governor staff, and legislative staff regarding consideration of SB 14 | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Bryan Heber | McCoy~Jonathan Stinson~Katie Ogden~Amanda Montagne~Ryan LaRue~Blaine Brunson~Julia Rathgeber | |
| TX_00256240 | TX_00256240 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Duncan staff and Lt. Governor staff regarding Voter ID | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Brandon Dudley | Blaine Brunson | |
| TX_00256241 | TX_00256241 | DNP - LEGISLATIVE PRIVILEGE | communication between Lt. Governor staff and Senator Duncan staff with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Karina Davis | Jennifer Fagan | |

1914

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256242 | TX_00256242 | DNP - LEGISLATIVE PRIVILEGE | Copy of letter from Senator Van de Putte to Senator Duncan regarding 2/3 rule from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/20/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Senator Leticia Van de Putte | Senator Robert Duncan | |
| TX_00256243 | TX_00256244 | DNP - LEGISLATIVE PRIVILEGE | Copy of letter from Senator Van de Putte to Senator Duncan regarding Senate Committe Hearing from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/21/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Senator Leticia Van de Putte | Senator Robert Duncan | |
| TX_00256245 | TX_00256245 | DNP - LEGISLATIVE PRIVILEGE | Copy of Letter from Secretary of the Senate to Senators regarding Senate Hearing to consider SB 14 | 1/21/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Patsy Spaw | Members of the Texas Senate | |
| TX_00256246 | TX_00256246 | DNP - LEGISLATIVE PRIVILEGE | Copy of letter from Lt. Governor Dewhurst to Senator Duncan regarding Voter ID | 1/20/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Lt. Governor David Dewhurst | Senator Robert Duncan | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256304 | TX_00256306 | DNP - LEGISLATIVE PRIVILEGE | Copy of draft SR 408 (81R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256307 | TX_00256309 | DNP - LEGISLATIVE PRIVILEGE | File filed copy of SR 408 (81R) with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256310 | TX_00256311 | DNP - LEGISLATIVE PRIVILEGE | Duncan to Senators Van de Putte and Fraser regarding Committe of the Whole Senate ground rules from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/5/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Senator Robert Duncan | Senator Leticia Van de Putte~Senator Troy Fraser | |
| TX_00256312 | TX_00256313 | DNP - LEGISLATIVE PRIVILEGE | Duncan to Senators Van de Putte and Fraser regarding Committe of the Whole Senate ground rules from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/5/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Senator Robert Duncan | Senator Leticia Van de Putte~Senator Troy Fraser | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256314 | TX_00256315 | DNP - LEGISLATIVE PRIVILEGE | Duncan to Senators Van de Putte and Fraser regarding Committe of the Whole Senate ground rules from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/5/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Senator Robert Duncan | Senator Leticia Van de Putte~Senator Troy Fraser | |
| TX_00256316 | TX_00256322 | DNP - LEGISLATIVE PRIVILEGE | Copies of pages from Thomas Jefferson's Manual of Parliamentary Practice from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256323 | TX_00256324 | DNP - LEGISLATIVE PRIVILEGE | Copy of letter from Senator Van de Putte to Senators Duncan and Fraser regarding Senate Committe of the Whoel Ground Rules | 3/3/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Senator Leticia Van de Putte | Senator Robert Duncan~Senator Troy Fraser | |
| TX_00256353 | TX_00256353 | DNP - LEGISLATIVE PRIVILEGE | Committee of the Whole transcript title page with handwritten note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256357 | TX_00256357 | DNP - LEGISLATIVE PRIVILEGE | Copy of Senate Roster with legislator signatures from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/7/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256358 | TX_00256360 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Legislative Budget Board Fiscal Note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | John O'Brian | Senator Robert Duncan | |
| TX_00256361 | TX_00256362 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Criminal Justice Impact Statement from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/24/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | John O'Brian | Senator Robert Duncan | |
| TX_00256363 | TX_00256368 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 As Filed Bill Analysis from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/21/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256369 | TX_00256375 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 As Filed with legislator signatures from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 1/12/2011 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256376 | TX_00256378 | DNP - LEGISLATIVE PRIVILEGE | Copy of Enrolled SR 79 (82R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256379 | TX_00256380 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Floor Amendment from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256381 | TX_00256382 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Floor Amendment with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256383 | TX_00256384 | DNP - LEGISLATIVE PRIVILEGE | Copy of Script for Resolving into Senate Committe of the Whole from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256385 | TX_00256385 | DNP - LEGISLATIVE PRIVILEGE | Outline of Senate Committe of the Whole consideration of SB 14 with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256389 | TX_00256391 | DNP - LEGISLATIVE PRIVILEGE | Pre filed copy of SR 79 (82R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256392 | TX_00256394 | DNP - LEGISLATIVE PRIVILEGE | Draft copy of SR 79 (82R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256401 | TX_00256411 | DNP - LEGISLATIVE PRIVILEGE | Handwritten notes on Voter ID from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256412 | TX_00256412 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Duncan staff regarding DL Offices | 11/9/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Marcie Cummings | Jennifer Fagan | |
| TX_00256413 | TX_00256413 | DNP - LEGISLATIVE PRIVILEGE | List of Election Code Referrals to OAG from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 2/11/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256414 | TX_00256414 | DNP - LEGISLATIVE PRIVILEGE | List of Election Code Referrals to OAG from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 2/11/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256415 | TX_00256423 | DNP - LEGISLATIVE PRIVILEGE | List of Election Code Referrals to OAG from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/9/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256424 | TX_00256425 | DNP - LEGISLATIVE PRIVILEGE | Copy of Confidential e-mail communication between OAG staff and Senator Duncan staff regarding offense dates with handwritten marks from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/14/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Molly Lair | Jennifer Fagan | |
| TX_00256426 | TX_00256428 | DNP - LEGISLATIVE PRIVILEGE | Copy of letter from SOS Andrade to House Committee on Elections responding to requests from House Committee on Elections for informatiot o assist investigating effects of Voter ID | 3/6/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Secretary of State Hope Andrade | Representative Smith, Representative Pena, and Members of the House Committe on Elections | |
| TX_00256429 | TX_00256429 | DNP - LEGISLATIVE PRIVILEGE | Copy of list of complaints relating to Voter ID filed with SOS from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256430 | TX_00256431 | DNP - LEGISLATIVE PRIVILEGE | Handwritten notes on OAG Election Violation Referrals from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256432 | TX_00256462 | DNP - LEGISLATIVE PRIVILEGE | Committe on State Affairs Interim Report with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256463 | TX_00256493 | DNP - LEGISLATIVE PRIVILEGE | Committe on State Affairs Interim Report with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256494 | TX_00256520 | DNP - LEGISLATIVE PRIVILEGE | Committe on State Affairs Interim Report with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256521 | TX_00256539 | DNP - LEGISLATIVE PRIVILEGE | Handwritten notes from Senate Committe on Affairs Interim Hearing from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/18/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256540 | TX_00256540 | DNP - LEGISLATIVE PRIVILEGE | Copy of folder cover for 79th Legislature Interim Change # 3 documents from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256541 | TX_00256541 | DNP - LEGISLATIVE PRIVILEGE | Copy of Senate Committe on State Affairs Interim Charge from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256542 | TX_00256544 | DNP - LEGISLATIVE PRIVILEGE | Copy of Election Law Blog article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 2/22/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

1924

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256545 | TX_00256657 | DNP - LEGISLATIVE PRIVILEGE | Copy of 2006 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID Carter-Baker Commission Report | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256658 | TX_00256659 | DNP - LEGISLATIVE PRIVILEGE | Copy of letter from SOS's Office to Senator Duncan responding to requests for information on Voter fraud from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 5/2/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | Barry McBee | Senator Robert Duncan | |
| TX_00256661 | TX_00256663 | DNP - LEGISLATIVE PRIVILEGE | Copy of Chapter 04 of the TExas Election Code from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256664 | TX_00256664 | DNP - LEGISLATIVE PRIVILEGE | Copy of U.S. First Amendment text printed from Cornell Law website from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/8/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256665 | TX_00256665 | DNP - LEGISLATIVE PRIVILEGE | Copy of LexisNexis case history with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256666 | TX_00256666 | DNP - LEGISLATIVE PRIVILEGE | Copy of LexisNexis case history with handwritten notes from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256667 | TX_00256669 | DNP - LEGISLATIVE PRIVILEGE | Copy of Journal Sentinal Online article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/9/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256670 | TX_00256674 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication to Senator Duncan's staff forwarding news clips on Voter ID from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/15/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256675 | TX_00256675 | DNP - LEGISLATIVE PRIVILEGE | Copy of e-mail communication to Senator Duncan's staff forwarding news clips on Voter ID from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/14/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256676 | TX_00256678 | DNP - LEGISLATIVE PRIVILEGE | Copy of Harvey's (incr.) Tetsimony for Senate Committe on State Affairs Interim Hearing from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/18/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256679 | TX_00256710 | DNP - LEGISLATIVE PRIVILEGE | Copy of July 2006 Electiononline.org brief on Voter Registration from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256711 | TX_00256720 | DNP - LEGISLATIVE PRIVILEGE | Copy of HB 1706 (79R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256721 | TX_00256722 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSHB 1706 (79R) Bill Analysis from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256723 | TX_00256724 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 1706 CSHB 1706 Fiscal Note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/20/2005 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | John O'Brian | Representative Mary Denny | |
| TX_00256725 | TX_00256728 | DNP - LEGISLATIVE PRIVILEGE | Copy of March/April 2006 County Article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256729 | TX_00256732 | DNP - LEGISLATIVE PRIVILEGE | Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 8/24/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256733 | TX_00256737 | DNP - LEGISLATIVE PRIVILEGE | Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 7/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256738 | TX_00256741 | DNP - LEGISLATIVE PRIVILEGE | Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 6/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256742 | TX_00256746 | DNP - LEGISLATIVE PRIVILEGE | Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 5/25/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256747 | TX_00256751 | DNP - LEGISLATIVE PRIVILEGE | Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/6/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256752 | TX_00256752 | DNP - LEGISLATIVE PRIVILEGE | Materials on Texas Election Consortium from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, or mental impressions on the Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256753 | TX_00256757 | DNP - LEGISLATIVE PRIVILEGE | Copy of SOS Advisory from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256765 | TX_00256766 | DNP - LEGISLATIVE PRIVILEGE | Copy of OAG website material from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256767 | TX_00256771 | DNP - LEGISLATIVE PRIVILEGE | Copy of Electionline.org website materials from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256772 | TX_00256774 | DNP - LEGISLATIVE PRIVILEGE | Copy of MySA.com article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/17/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256775 | TX_00256793 | DNP - LEGISLATIVE PRIVILEGE | Copy of August 2001 Task Force on the Federal Election System Reports from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256794 | TX_00256794 | DNP - LEGISLATIVE PRIVILEGE | Copy of law.cornell.edu webpage on 14th Amendment from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/8/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256795 | TX_00256801 | DNP - LEGISLATIVE PRIVILEGE | Copy of ElectionLaw@Moritz article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/6/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256802 | TX_00256805 | DNP - LEGISLATIVE PRIVILEGE | Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 6/29/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256806 | TX_00256812 | DNP - LEGISLATIVE PRIVILEGE | Copy of FindLaw case summary Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/18/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256813 | TX_00256816 | DNP - LEGISLATIVE PRIVILEGE | Copy of ElectionLaw@Moritz article Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 9/15/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256817 | TX_00256821 | DNP - LEGISLATIVE PRIVILEGE | Copy of Common Cause Pleading Copy of newsletter to Senator Duncan staff regarding Voter ID news clips from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 4/21/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256822 | TX_00256834 | DNP - LEGISLATIVE PRIVILEGE | Legislative materials from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/15/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256842 | TX_00256844 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256845 | TX_00256855 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256856 | TX_00256856 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 7/27/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256857 | TX_00256857 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256858 | TX_00256859 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256860 | TX_00256864 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256865 | TX_00256868 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news articles from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256869 | TX_00256947 | DNP - LEGISLATIVE PRIVILEGE | Copy of Georgia HB 244 (2005) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 8/30/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256948 | TX_00256948 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/6/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256949 | TX_00256949 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 8/8/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256950 | TX_00256951 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00256952 | TX_00256953 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256954 | TX_00256956 | DNP - LEGISLATIVE PRIVILEGE | Copy of Missouri Bill Summary of SB 1014 (2006) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00256957 | TX_00257001 | DNP - LEGISLATIVE PRIVILEGE | Copy of Missouri SB 1014 (2006) text from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257002 | TX_00257003 | DNP - LEGISLATIVE PRIVILEGE | Copy of online Missouri Secretary of State Voter ID webpage from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 8/30/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257004 | TX_00257005 | DNP - LEGISLATIVE PRIVILEGE | Copy of online Missouri Secretary of State Voter ID webpage from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 8/30/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257006 | TX_00257006 | DNP - LEGISLATIVE PRIVILEGE | Copy of online Missouri Secretary of State Voter ID webpage from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 8/30/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257007 | TX_00257008 | DNP - LEGISLATIVE PRIVILEGE | Copy of online Missouri Secretary of State Voter ID webpage from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 8/30/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257009 | TX_00257010 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257011 | TX_00257014 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257015 | TX_00257015 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article with handwritten note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257016 | TX_00257017 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257018 | TX_00257018 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article with handwritten note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257019 | TX_00257019 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article with handwritten note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257020 | TX_00257020 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article with handwritten note from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/20/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257021 | TX_00257035 | DNP - LEGISLATIVE PRIVILEGE | Copy of Supreme Court Opinion from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 1/4/2007 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257036 | TX_00257053 | DNP - LEGISLATIVE PRIVILEGE | Copy of September 2006 OIG SIU Report on Election Violation Investigation Referrals from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257054 | TX_00257059 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257060 | TX_00257086 | DNP - LEGISLATIVE PRIVILEGE | Copy of Texas Review of Law and Politics article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257087 | TX_00257172 | DNP - LEGISLATIVE PRIVILEGE | Copy of electiononline.org report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257173 | TX_00257364 | DNP - LEGISLATIVE PRIVILEGE | Copy of Common Cause Order from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 7/14/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257365 | TX_00257366 | DNP - LEGISLATIVE PRIVILEGE | Copy of 2006 Florida Statute from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/7/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257367 | TX_00257377 | DNP - LEGISLATIVE PRIVILEGE | List of State eligibility requirements for casting absentee ballors from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257378 | TX_00257380 | DNP - LEGISLATIVE PRIVILEGE | Copy of online news article from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 9/1/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257381 | TX_00257381 | DNP - LEGISLATIVE PRIVILEGE | Copy of Florida DOS online FAQ regarding Voter ID from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 8/30/2006 | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257382 | TX_00257390 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257391 | TX_00257396 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257397 | TX_00257398 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257399 | TX_00257399 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257400 | TX_00257400 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257401 | TX_00257405 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257406 | TX_00257406 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257407 | TX_00257410 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257411 | TX_00257413 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257414 | TX_00257417 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257418 | TX_00257423 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257424 | TX_00257425 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257426 | TX_00257426 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257427 | TX_00257428 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257429 | TX_00257475 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257476 | TX_00257481 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257482 | TX_00257483 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257484 | TX_00257484 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257485 | TX_00257485 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257486 | TX_00257486 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257487 | TX_00257487 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257488 | TX_00257542 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257543 | TX_00257549 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257550 | TX_00257562 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257563 | TX_00257579 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257580 | TX_00257597 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257598 | TX_00257598 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257599 | TX_00257599 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257600 | TX_00257600 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257601 | TX_00257601 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257602 | TX_00257603 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257604 | TX_00257604 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257605 | TX_00257606 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257607 | TX_00257613 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257614 | TX_00257619 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257620 | TX_00257637 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257638 | TX_00257639 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257640 | TX_00257647 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257648 | TX_00257650 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislators thoughts, opinions, and mental impresssions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257651 | TX_00257777 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257778 | TX_00257801 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257802 | TX_00257816 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257817 | TX_00257899 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257900 | TX_00257900 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257901 | TX_00257901 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257902 | TX_00257902 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257903 | TX_00257903 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257904 | TX_00257904 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257905 | TX_00257905 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257906 | TX_00257906 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257907 | TX_00257907 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257908 | TX_00257908 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257909 | TX_00257909 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257910 | TX_00257910 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257911 | TX_00257911 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257912 | TX_00257912 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257913 | TX_00257913 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257914 | TX_00257914 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257915 | TX_00257915 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257916 | TX_00257916 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257917 | TX_00257917 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257918 | TX_00257918 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257919 | TX_00257919 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257920 | TX_00257920 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257921 | TX_00257921 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257922 | TX_00257922 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257923 | TX_00257923 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257924 | TX_00257924 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257925 | TX_00257925 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257926 | TX_00257926 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257927 | TX_00257927 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257928 | TX_00257928 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257929 | TX_00257929 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257930 | TX_00257930 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257931 | TX_00257931 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257932 | TX_00257932 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257933 | TX_00257933 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257934 | TX_00257934 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257935 | TX_00257935 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257936 | TX_00257936 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257937 | TX_00257937 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257938 | TX_00257938 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257939 | TX_00257939 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257940 | TX_00257940 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257941 | TX_00257941 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257942 | TX_00257942 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257943 | TX_00257943 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257944 | TX_00257944 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257945 | TX_00257945 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257946 | TX_00257946 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257947 | TX_00257950 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257951 | TX_00257951 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257952 | TX_00257952 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257953 | TX_00257953 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257954 | TX_00257954 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257955 | TX_00257955 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257956 | TX_00257956 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257957 | TX_00257957 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257958 | TX_00257958 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257959 | TX_00257959 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257960 | TX_00257960 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257961 | TX_00257961 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257962 | TX_00257962 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257963 | TX_00257963 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257964 | TX_00257968 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257969 | TX_00257969 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257970 | TX_00257970 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257971 | TX_00257971 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257972 | TX_00257972 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257973 | TX_00257973 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257974 | TX_00257974 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257975 | TX_00257975 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257976 | TX_00257976 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257977 | TX_00257977 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257978 | TX_00257978 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257979 | TX_00257979 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257980 | TX_00257982 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257983 | TX_00257983 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257984 | TX_00257984 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257985 | TX_00257985 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257986 | TX_00257986 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257987 | TX_00257987 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257988 | TX_00257988 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257989 | TX_00257989 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257990 | TX_00257990 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257991 | TX_00257991 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257992 | TX_00257992 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257993 | TX_00257993 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257994 | TX_00257994 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257995 | TX_00257995 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257996 | TX_00257996 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257997 | TX_00257997 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00257998 | TX_00257998 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00257999 | TX_00257999 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258000 | TX_00258000 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258001 | TX_00258001 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258002 | TX_00258003 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258004 | TX_00258006 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258007 | TX_00258007 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258008 | TX_00258008 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258009 | TX_00258009 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258010 | TX_00258010 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258011 | TX_00258012 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258013 | TX_00258013 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258014 | TX_00258014 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258015 | TX_00258015 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258016 | TX_00258016 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258017 | TX_00258017 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258018 | TX_00258028 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258029 | TX_00258042 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258043 | TX_00258077 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258078 | TX_00258078 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258079 | TX_00258080 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258081 | TX_00258086 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258087 | TX_00258088 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258089 | TX_00258090 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258091 | TX_00258093 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258094 | TX_00258096 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258097 | TX_00258099 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258100 | TX_00258102 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258103 | TX_00258105 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258106 | TX_00258108 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258109 | TX_00258111 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258112 | TX_00258114 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258115 | TX_00258117 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258118 | TX_00258120 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258121 | TX_00258123 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258124 | TX_00258126 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258127 | TX_00258129 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258130 | TX_00258132 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258133 | TX_00258135 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258136 | TX_00258138 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258139 | TX_00258141 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258142 | TX_00258144 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258145 | TX_00258147 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258148 | TX_00258150 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258151 | TX_00258153 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258154 | TX_00258156 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258157 | TX_00258159 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258160 | TX_00258162 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258163 | TX_00258165 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258166 | TX_00258168 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258169 | TX_00258171 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258172 | TX_00258174 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258175 | TX_00258181 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258182 | TX_00258183 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258184 | TX_00258184 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258185 | TX_00258185 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258186 | TX_00258186 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258187 | TX_00258187 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258188 | TX_00258188 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258189 | TX_00258189 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258190 | TX_00258190 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258191 | TX_00258191 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258192 | TX_00258192 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258193 | TX_00258193 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258194 | TX_00258199 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258200 | TX_00258200 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258201 | TX_00258206 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258207 | TX_00258227 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258228 | TX_00258228 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258229 | TX_00258229 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258230 | TX_00258233 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258234 | TX_00258382 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258434 | TX_00258494 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258495 | TX_00258504 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DU NCAN HARD DOCUMEN TS, PART 2 | | | |
| TX_00258505 | TX_00258512 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DU NCAN HARD DOCUMEN TS, PART 2 | | | |
| TX_00258513 | TX_00258524 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DU NCAN HARD DOCUMEN TS, PART 2 | | | |
| TX_00258525 | TX_00258525 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DU NCAN HARD DOCUMEN TS, PART 2 | | | |
| TX_00258526 | TX_00258531 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DU NCAN HARD DOCUMEN TS, PART 2 | | | |
| TX_00258532 | TX_00258532 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DU NCAN HARD DOCUMEN TS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258533 | TX_00258535 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258536 | TX_00258537 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258538 | TX_00258540 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258541 | TX_00258552 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258553 | TX_00258553 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258554 | TX_00258556 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258557 | TX_00258559 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258560 | TX_00258560 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258561 | TX_00258562 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258563 | TX_00258564 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258565 | TX_00258565 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258566 | TX_00258568 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258569 | TX_00258570 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258571 | TX_00258572 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258573 | TX_00258573 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258574 | TX_00258582 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258583 | TX_00258585 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258586 | TX_00258589 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258590 | TX_00258591 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258592 | TX_00258595 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258596 | TX_00258597 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258598 | TX_00258599 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258600 | TX_00258604 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258605 | TX_00258606 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258607 | TX_00258608 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258609 | TX_00258610 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258611 | TX_00258611 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258612 | TX_00258619 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258620 | TX_00258621 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258622 | TX_00258622 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258623 | TX_00258623 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258624 | TX_00258624 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258625 | TX_00258625 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258626 | TX_00258626 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258627 | TX_00258627 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258628 | TX_00258629 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258630 | TX_00258631 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258632 | TX_00258632 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258633 | TX_00258633 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258634 | TX_00258636 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258637 | TX_00258639 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258640 | TX_00258641 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258642 | TX_00258644 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258645 | TX_00258645 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258646 | TX_00258646 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258647 | TX_00258647 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258648 | TX_00258648 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258649 | TX_00258649 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258650 | TX_00258650 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258651 | TX_00258651 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258652 | TX_00258652 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258653 | TX_00258653 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258654 | TX_00258654 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258655 | TX_00258655 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258656 | TX_00258656 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258657 | TX_00258657 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258658 | TX_00258658 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258659 | TX_00258659 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258660 | TX_00258660 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258661 | TX_00258662 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258663 | TX_00258664 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258665 | TX_00258666 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258667 | TX_00258668 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258669 | TX_00258671 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258672 | TX_00258672 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258673 | TX_00258679 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258680 | TX_00258701 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258702 | TX_00258703 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258704 | TX_00258704 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258705 | TX_00258727 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258728 | TX_00258754 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258755 | TX_00258756 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258757 | TX_00258757 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258758 | TX_00258758 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258759 | TX_00258759 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258760 | TX_00258760 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258761 | TX_00258761 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258762 | TX_00258762 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258763 | TX_00258764 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258765 | TX_00258767 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258768 | TX_00258769 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258770 | TX_00258770 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258771 | TX_00258771 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258772 | TX_00258774 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258775 | TX_00258777 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258778 | TX_00258780 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258781 | TX_00258781 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258782 | TX_00258782 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258783 | TX_00258783 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258784 | TX_00258786 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258787 | TX_00258796 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258797 | TX_00258797 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258798 | TX_00258801 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258802 | TX_00258802 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258803 | TX_00258805 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258806 | TX_00258806 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258807 | TX_00258810 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258811 | TX_00258813 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258814 | TX_00258814 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258815 | TX_00258816 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258817 | TX_00258818 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258819 | TX_00258826 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258827 | TX_00258827 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258828 | TX_00258828 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258829 | TX_00258829 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258830 | TX_00258830 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258831 | TX_00258832 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258833 | TX_00258834 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258835 | TX_00258835 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258836 | TX_00258837 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258838 | TX_00258838 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258839 | TX_00258840 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258841 | TX_00258841 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258842 | TX_00258842 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258843 | TX_00258843 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258844 | TX_00258844 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258845 | TX_00258846 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258847 | TX_00258847 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258848 | TX_00258849 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258850 | TX_00258850 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258851 | TX_00258852 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258853 | TX_00258853 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258854 | TX_00258854 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258855 | TX_00258856 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258857 | TX_00258860 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258861 | TX_00258862 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258863 | TX_00258864 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258865 | TX_00258865 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258866 | TX_00258868 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258869 | TX_00258870 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258871 | TX_00258920 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258921 | TX_00258922 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258923 | TX_00258923 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258924 | TX_00258925 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258926 | TX_00258926 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258927 | TX_00258927 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258928 | TX_00258930 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258931 | TX_00258931 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258932 | TX_00258932 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258933 | TX_00258933 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258934 | TX_00258934 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258935 | TX_00258935 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258936 | TX_00258936 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258937 | TX_00258938 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258939 | TX_00258939 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258940 | TX_00258940 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258941 | TX_00258941 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258942 | TX_00258942 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258943 | TX_00258943 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258944 | TX_00258944 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258945 | TX_00258945 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258946 | TX_00258946 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258947 | TX_00258947 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258948 | TX_00258948 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258949 | TX_00258949 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258950 | TX_00258950 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258951 | TX_00258951 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258952 | TX_00258953 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258954 | TX_00258954 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258955 | TX_00258955 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258956 | TX_00258956 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258957 | TX_00258957 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258958 | TX_00258958 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258959 | TX_00258959 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258960 | TX_00258960 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258961 | TX_00258962 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258963 | TX_00258971 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258972 | TX_00258972 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00258973 | TX_00258973 | DNP - LEGISLATIVE PRIVILEGE | Materials from the personal files of Senator Robert Duncan reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 2 | | | |
| TX_00258974 | TX_00258975 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Border Star Weekly Assessment e-mail from the personal files of Representative Pena and his staff files reflecting the legislator's thoughts, opinions, and mental impressions regarding border security | 2/20/2010 | PENA & STAFF - PART II | Jack Colley | | |
| TX_00258976 | TX_00259014 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_000258974) from the personal files of Representative Pena and his staff | 2/19/2010 | PENA & STAFF - PART II | Jack Colley | | |
| TX_00259015 | TX_00259015 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Border Star Weekly Assessment e-mail from the personal files of Representative Pena and his staff files reflecting the legislator's thoughts, opinions, and mental impressions regarding border security | 3/27/2010 | PENA & STAFF - PART II | Jack Colley | | |
| TX_00259016 | TX_00259076 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_000259015) from the personal files of Representative Pena and his staff | 3/26/2010 | PENA & STAFF - PART II | Jack Colley | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259079 | TX_00259080 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Border Star Weekly Assessment e-mail from the personal files of Representative Aaron Pena and his staff files reflecting the legislator's thoughts, opinions, and mental impressions regarding border security | 7/2/2010 | PENA & STAFF - PART II | Border Security Operation Center | | |
| TX_00259081 | TX_00259179 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_00259079) from the personal files of Representative Pena and his staff | 7/2/2010 | PENA & STAFF - PART II | Border Security Operation Center | | |
| TX_00259180 | TX_00259180 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between House Committee Clerk and Representative Aaron Pena staff regarding hazard mitigation funding | 7/9/2010 | PENA & STAFF - PART II | Benjamin Wright | Orlando Salinas~Shaine Mata | |
| TX_00259185 | TX_00259186 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Border Star Weekly Assessment e-mail from the personal files of Representative Aaron Pena and his staff files reflecting the legislator's thoughts, opinions, and mental impressions regarding border security | 7/9/2010 | PENA & STAFF - PART II | Border Security Operation Center | | |
| TX_00259187 | TX_00259285 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail (TX_00259079) from the personal files of Representative Pena and his staff | 7/9/2010 | PENA & STAFF - PART II | Border Security Operation Center | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259286 | TX_00259287 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Hidalgo special election article | 8/5/2010 | PENA & STAFF - PART II | Benjamin Wright | Orlando Salinas | |
| TX_00259288 | TX_00259288 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding Dallas dam failure | 8/24/2010 | PENA & STAFF - PART II | Benjamin Wright | Orlando Salinas | |
| TX_00259289 | TX_00259289 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between House Committee clerk, Representative Aaron Pena, and Rep. Pena staff regarding border security | 8/24/2010 | PENA & STAFF - PART II | Benjamin Wright | Representative Aaron Pena~Orlando Salinas~Benjamin Wright | |
| TX_00259290 | TX_00259298 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential communication (TX_00259289) between legislative staff and Representative Pena | | PENA & STAFF - PART II | Benjamin Wright | Representative Aaron Pena~Orlando Salinas~Benjamin Wright | |
| TX_00259299 | TX_00259299 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between House Committee staff and Rep. Pena staff regarding border security news clips | 9/3/2010 | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259300 | TX_00259300 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between House Committee clerk and Rep. Pena staff regarding emergency preparedness | 9/7/2010 | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259301 | TX_00259320 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259321 | TX_00259322 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259323 | TX_00259324 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259325 | TX_00259325 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259326 | TX_00259326 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259327 | TX_00259327 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259328 | TX_00259328 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |
| TX_00259329 | TX_00259339 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259300) regarding emegency preparedness | | PENA & STAFF - PART II | Benjamin Wright | Orlando Wright | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259351 | TX_00259351 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail between House Committee clerk and Rep. Pena staff regarding emergency preparedness | 9/20/2010 | PENA & STAFF - PART II | Benjamin Wright | Orlando Salinas | |
| TX_00259352 | TX_00259360 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259351) | | PENA & STAFF - PART II | | | |
| TX_00259361 | TX_00259367 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259351) | | PENA & STAFF - PART II | | | |
| TX_00259368 | TX_00259376 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259351) | | PENA & STAFF - PART II | | | |
| TX_00259377 | TX_00259382 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259351) | | PENA & STAFF - PART II | | | |
| TX_00259383 | TX_00259386 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259351) | | PENA & STAFF - PART II | | | |
| TX_00259437 | TX_00259437 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between House Comitte staff and Representative Pena staff regarding committee report on emergency preparedness | 10/25/2010 | PENA & STAFF - PART II | Benjamin Wright_HC <Benjamin.Wright_HC@house.state.tx.us> | benjaminwright@live.com;Orlando Salinas <Orlando.Salinas@house.state.tx.us>; Maricela Deleon <Maricela.Deleon@house.state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259438 | TX_00259553 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential legislative communication (TX_000259437) regarding emegency preparedness | | PENA & STAFF - PART II | | | |
| TX_00259554 | TX_00259554 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between House Committe staff and Representative Pena staff regarding emergency preparedness | 11/30/2010 | PENA & STAFF - PART II | Benjamin Wright_HC <Benjamin.Wright_HC@house.state.tx.us> | benjaminwright@live.com;Orlando Salinas <Orlando.Salinas@house.state.tx.us> | |
| TX_00259555 | TX_00259693 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259554) | | PENA & STAFF - PART II | | | |

2008

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259695 | TX_00259701 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding draft legislative agenda | 1/10/2011 | PENA & STAFF - PART II | Legislativemedia <legislativemedia@aol.com> | edia@aol.com;RRHG1@aol.com;Noe.garza@nginc.net;Garzaalmaa@aol.com;Gusgarcia99@aol.com;Geneespinoza@aol.com;Ricardo Lopez-Guerra <Ricardo.Lopez_Guerra@house.state.tx.us>;Edna Dougherty <Edna.Dougherty@house.state.tx.us>;Maricela Deleon <Maricela.Deleon@house.state.tx.us>;Orlando Salinas <Orlando.Salinas@house.state.tx.us>; | |
| TX_00259702 | TX_00259706 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259695) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | edia@aol.com;Garzaalmaa@aol.com; Noe.garza@ngeinc.net;RRHG1@aol.com;Geneespinoza@aol.com;Gusgarcia99@aol.com; Rgarza@ci.edinburg.tx.us;Orlando Salinas <Orlando.Salinas@house.state.tx.us>; Maricela Deleon <Maricela.Deleon@house.state.tx.us>;Ricardo Lopez-Guerra <Ricardo.Lopez_Guerra@house.state.tx.us> | |
| TX_00259709 | TX_00259716 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding draft legislative agenda | 1/12/2011 | PENA & STAFF - PART II | Legislativemedia <legislativemedia@aol.com> | | |
| TX_00259717 | TX_00259722 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259709) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | edia@aol.com;Rrhg1@aol.com;Noe.garza@ngeinc.net;Garzaalmaa@aol.com;Gusgarcia99@aol.com;Geneespinoza@aol.com;Rgarza@ci.edinburg.tx.us;Pedro@edinburgedc.com;Aozuna@ci.edinburg.tx.us;Orlando Salinas <Orlando.Salinas@house.state.tx.us>; Ricardo Lopez-Guerra <Ricardo.Lopez_Guerra@house.state.tx.us>;Daniela Santoni <Daniela.Sa | |
| TX_00259738 | TX_00259746 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislative staff regarding draft legislative agenda | 1/13/2011 | PENA & STAFF - PART II | Legislativemedia <legislativemedia@aol.com> | | |
| TX_00259747 | TX_00259752 | DNP - LEGISLATIVE PRIVILEGE | Attachment to the above confidential e-mail communication (TX_00259738) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259753 | TX_00259754 | DNP - LEGISLATIVE PRIVILEGE | Confidential email communication from SOS Attorney to Representative Pena staff providing information regarding election inspectors at the request of Representative Pena and staff | 1/27/2011 | PENA & STAFF - PART II | Melanie Huff <MHuff@sos.state.tx.us> | Orlando Salinas <Orlando.Salinas@house.state.tx.us> | |
| TX_00259798 | TX_00259799 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Pena and his staff regarding H-2A Rules | 3/17/2011 | PENA & STAFF - PART II | Maricela Deleon <Maricela.Deleon@house.state.tx.us> | Orlando Salinas <Orlando.Salinas@house.state.tx.us>; aaronpenajr@aol.com;Mikael Garcia <Mikael.Garcia@house.state.tx.us>;Victor Garza <Victor.Garza@house.state.tx.us> | |
| TX_00259807 | TX_00259808 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Pena staff regarding Caucus news | 6/3/2011 | PENA & STAFF - PART II | Maricela Deleon <Maricela.Deleon@house.state.tx.us> | Orlando Salinas <Orlando.Salinas@house.state.tx.us> | |
| TX_00259809 | TX_00259814 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259807) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00259815 | TX_00259815 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259807) | | PENA & STAFF - PART II | | | |
| TX_00259822 | TX_00259827 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Pena staff regarding 911 Interim Study meeting | 2/7/2012 | PENA & STAFF - PART II | Maricela Deleon <Maricela.Deleon@house.state.tx.us> | Orlando Salinas <Orlando.Salinas@house.state.tx.us>; Shaine Mata <Shaine.Mata@house.state.tx.us>;Victor Garza <Victor.Garza@house.state.tx.us> | |
| TX_00259828 | TX_00259847 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00259828) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260181 | TX_00260182 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between legislators and staff regarding redistricting hearing testimony | 6/30/2010 | PENA & STAFF - PART II | Gregory Watson_HC <Gregory.Watson_HC@house.state.tx.us> | Villarreal <Michael.Villarreal@house.state.tx.us>;Gina Amatangelo <Gina.Amatangelo@house.state.tx.us>;Peter Clark <Peter.Clark@house.state.tx.us>;Toni Serna <Toni.Serna@house.state.tx.us>;Emily Tarango-Chavez <Emily.Tarango_Chavez@house.state.tx.us>;Cosima Colvin <Cosima.Colvin@house.state.tx.us>; Margaret Malsbury | |
| TX_00260183 | TX_00260184 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260181) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260185 | TX_00260185 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Anchia staff regarding Voter ID Committe substitute | 9/7/2010 | PENA & STAFF - PART II | Damien Brockmann <Damien.Brock mann@house.st ate.tx.us> | Damien Brockmann <Damien.Br ockmann@h ouse.state.tx .us> | Elizabeth Zornes <Elizabet h.Zornes @house.st ate.tx.us> |
| TX_00260186 | TX_00260203 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |
| TX_00260204 | TX_00260205 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |
| TX_00260206 | TX_00260206 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |
| TX_00260207 | TX_00260208 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |
| TX_00260209 | TX_00260210 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |
| TX_00260211 | TX_00260213 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |
| TX_00260214 | TX_00260216 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260217 | TX_00260218 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |
| TX_00260219 | TX_00260224 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260185) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260225 | TX_00260226 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between House Committe clerk and House Committe Members and staff regarding redistricting | 9/14/2010 | PENA & STAFF - PART II | Gregory Watson_HC <Gregory.Watson_HC@house.state.tx.us> | Villarreal <Michael.Villarreal@house.state.tx.us>;Gina Amatangelo <Gina.Amatangelo@house.state.tx.us>;Peter Clark <Peter.Clark@house.state.tx.us>;Toni Serna <Toni.Serna@house.state.tx.us>;Emily Tarango-Chavez <Emily.Tarango_Chavez@house.state.tx.us>;Cosima Colvin <Cosima.Colvin@house.state.tx.us>; Margaret Malsbury | gwatsonatx@gmail.com;Jennifer Welch_HC <Jennifer.Welch_HC@house.state.tx.us>;Lisa Kaufman <Lisa.Kaufman@speaker.state.tx.us> |
| TX_00260227 | TX_00260227 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260225) | | PENA & STAFF - PART II | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260228 | TX_00260230 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260225) | | PENA & STAFF - PART II | | | |
| TX_00260231 | TX_00260235 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260225) | | PENA & STAFF - PART II | | | |
| TX_00260330 | TX_00260330 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between TLC Applications Administrator to Representative Pena staff regarding redistricting report | 11/17/2011 | PENA & STAFF - PART II | Texas Legislative Council <ApplicationsAdministrator@tlc.state.tx.us> | Maricela Deleon <Maricela.Deleon@house.state.tx.us> | |
| TX_00260331 | TX_00260336 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00260330) from the personal files of Representative Pena reflecting the legislator's thoughts, opinions, or mental impressions on redistricting | | PENA & STAFF - PART II | | | |
| TX_00260337 | TX_00260337 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication from Texas Legislative Council to Representative Pena staff sent for purposes of providing legal advice regarding ongoing redistricting litigation | 11/23/2011 | PENA & STAFF - PART II | TLC | Maricela Deleon | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260338 | TX_00260462 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Materials attached to the above communication (TX_00260337) sent for purposes of providing legal advice regarding ongoing redistricting litigation | | PENA & STAFF - PART II | TLC | Maricela Deleon | |
| TX_00260463 | TX_00260463 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Confidential e-mail communication from TLC Application administrator to Representative Pena staff sent for purposes of providing legal advice regarding redistricting reports | 11/23/2011 | PENA & STAFF - PART II | Texas Legislative Council <ApplicationsAdministrator@tlc.state.tx.us> | Maricela Deleon <Maricela.Deleon@house.state.tx.us> | |
| TX_00260464 | TX_00260469 | DNP - LEGISLATIVE PRIVILEGE;DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00260463) sent for purposes of providing legal advice regarding redistricting | | PENA & STAFF - PART II | | | |
| TX_00260510 | TX_00260511 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential e-mail communication between OAg Attorney and Representative Pena staff sent for purposes of seeking or providing legal advice regarding pending Voter ID litigation | 4/25/2012 | PENA & STAFF - PART II | Maricela Deleon <h4140a3@capitol.com> | 'Stacey Napier' <stacey.napier@texasattorneygeneral.gov> | |
| TX_00260512 | TX_00260514 | DNP - LEGISLATIVE PRIVILEGE | Copy of Senate Committe on State Affairs Agenda from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260515 | TX_00260545 | DNP - LEGISLATIVE PRIVILEGE | Excerpts from copy of Senate Committe on State Affairs Interim Report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260546 | TX_00260578 | DNP - LEGISLATIVE PRIVILEGE | Excerpts from draft copy of Senate Committe on State Affairs Interim Report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260579 | TX_00260606 | DNP - LEGISLATIVE PRIVILEGE | Excerpts from draft copy of Senate Committe on State Affairs Interim Report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260607 | TX_00260634 | DNP - LEGISLATIVE PRIVILEGE | Excerpts from draft copy of Senate Committe on State Affairs Interim Report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260635 | TX_00260637 | DNP - LEGISLATIVE PRIVILEGE | Excerpts from draft copy of Senate Committe on State Affairs Interim Report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260638 | TX_00260650 | DNP - LEGISLATIVE PRIVILEGE | List of State Eligibility Requirements for Absentee Ballot casting from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260651 | TX_00260653 | DNP - LEGISLATIVE PRIVILEGE | List of Identification Requirement for State Government Services from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260654 | TX_00260656 | DNP - LEGISLATIVE PRIVILEGE | List of Identification Requirement for State Government Services from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260657 | TX_00260659 | DNP - LEGISLATIVE PRIVILEGE | Copy of Senate Committee on State Affairs Meeting Agenda from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260871 | TX_00260874 | DNP - LEGISLATIVE PRIVILEGE | Notes on Committe of the Whole consideration of SB 362 (81R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260875 | TX_00260880 | DNP - LEGISLATIVE PRIVILEGE | Draft copy of Senate Notice of Public Hearing with list of document revisions from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/3/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260881 | TX_00260883 | DNP - LEGISLATIVE PRIVILEGE | Copy of letter from Senator Duncan to Senator Can de Putte regarding Committe of the Whole Ground Rules from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/4/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260884 | TX_00260886 | DNP - LEGISLATIVE PRIVILEGE | Senator Duncan to Senator Can de Putte regarding Committe of the Whole Ground Rules from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/5/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260887 | TX_00260889 | DNP - LEGISLATIVE PRIVILEGE | Senator Duncan to Senator Can de Putte regarding Committe of the Whole Ground Rules from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | 3/4/2009 | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260890 | TX_00260909 | DNP - LEGISLATIVE PRIVILEGE | Notes on SB 14 amendments from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260910 | TX_00260910 | DNP - LEGISLATIVE PRIVILEGE | Notes on SB 14 Conference Committe Report from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260911 | TX_00260915 | DNP - LEGISLATIVE PRIVILEGE | Notes on Committe of the Whole Hearing on SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260916 | TX_00260916 | DNP - LEGISLATIVE PRIVILEGE | Notes on Committe of the Whole Hearing on SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260917 | TX_00260920 | DNP - LEGISLATIVE PRIVILEGE | Pre filed copy of SR 79 (82R) from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260921 | TX_00260947 | DNP - LEGISLATIVE PRIVILEGE | Draft CSSB 14 with redline edits from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260948 | TX_00260948 | DNP - LEGISLATIVE PRIVILEGE | Notes on Committe of the Whole Hearing on SB 14 from the personal files of Senator Duncan reflecting the legislator's thoughts, opinions, and mental impressions regarding Voter ID | | FAGAN/DUNCAN HARD DOCUMENTS, PART 1 | | | |
| TX_00260949 | TX_00260949 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260950 | TX_00260950 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260951 | TX_00260951 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rachel Saucier | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260952 | TX_00260952 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260953 | TX_00260953 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260954 | TX_00260954 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260955 | TX_00260955 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260956 | TX_00260956 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260957 | TX_00260957 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260958 | TX_00260958 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260959 | TX_00260959 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260960 | TX_00260960 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260961 | TX_00260961 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260962 | TX_00260962 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260963 | TX_00260963 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260964 | TX_00260964 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260965 | TX_00260965 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260966 | TX_00260966 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260967 | TX_00260967 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/11/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260968 | TX_00260968 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/11/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260969 | TX_00260969 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/11/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260970 | TX_00260970 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/11/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260971 | TX_00260971 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/11/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260972 | TX_00260972 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/11/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260973 | TX_00260973 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/12/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260974 | TX_00260974 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/13/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |
| TX_00260975 | TX_00260975 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/15/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Kathryn Cantlon | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260976 | TX_00260976 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 5/16/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rachel Saucier | Representative Patricia Harless | |
| TX_00260977 | TX_00260977 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 3/17/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Ella Edmiston | Representative Patricia Harless | |
| TX_00260978 | TX_00260978 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 3/21/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Ella Edmiston | Representative Patricia Harless | |
| TX_00260979 | TX_00260979 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report sent from Rep. Harless staff to Representative Harless regarding Voter ID | 3/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Ashlee Jahn | Representative Patricia Harless | |
| TX_00260980 | TX_00260981 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to consituent regarding SB 14 | 3/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | John Carnahan | |
| TX_00260982 | TX_00260982 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 3/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Ashlee Jahn | Representative Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260983 | TX_00260984 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to consituent regarding SB 14 | 3/30/2011 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Representative Patricia Harless | Virginia Hickman | |
| TX_00260985 | TX_00260985 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 3/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Ashlee Jahn | Representative Patricia Harless | |
| TX_00260986 | TX_00260987 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Harless to constituent regarding Voter ID | 3/30/2011 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Representative Patricia Harless | Adrian Shelley | |
| TX_00260988 | TX_00260988 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 3/25/2011 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Ashlee Jahn | Representative Patricia Harless | |
| TX_00260989 | TX_00260989 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Patricia Harless to constituent regarding Voter ID | 3/30/2011 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Representative Patricia Harless | James Brown | |
| TX_00260990 | TX_00260990 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Patricia Harless regarding support for Voter ID | 3/25/2011 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | James Brown | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260991 | TX_00260991 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 4/11/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Ella Edmiston | Representative Patricia Harless | |
| TX_00260992 | TX_00260993 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 4/11/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Herbert Steptoe | |
| TX_00260994 | TX_00260994 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 4/26/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Ella Edmiston | Representative Patricia Harless | |
| TX_00260995 | TX_00260995 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding opinions on Voter ID and other bills | 4/26/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Annatte Matthews | |
| TX_00260996 | TX_00260996 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 5/31/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Ashlee Jahn | Representative Patricia Harless | |
| TX_00260997 | TX_00260997 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID Bill | 5/31/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Charles Lowman | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00260998 | TX_00260998 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 2/16/2009 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Brady Franks | Representati ve Patricia Harless | |
| TX_00260999 | TX_00260999 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail correspondence from constituent to Representative Patricia Harless and other legislators regarding Voter ID | 2/6/2009 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Ann Krannig | Representati ve Patricia Harless | |
| TX_00261000 | TX_00261000 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail correspondence from Representative Patricia Harless to constituent regarding Voter ID | 2/17/2009 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Representative Patricia Harless | Ann Krannig | |
| TX_00261001 | TX_00261001 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 2/17/2009 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Representative Harless staff | Representati ve Patricia Harless | |
| TX_00261002 | TX_00261002 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail correspondence from Representative Harless to constituent regarding Voter | 2/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Representative Patricia Harless | Barbara Buxton | |
| TX_00261003 | TX_00261003 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 2/17/2009 | HARLESS DOCS PART 2 (NON-ELECTRO NIC | Rachel Saucier | Representati ve Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261004 | TX_00261004 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 2/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Doug Henry | |
| TX_00261005 | TX_00261005 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 2/17/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Harless staff | Representative Patricia Harless | |
| TX_00261006 | TX_00261006 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 2/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Kay Hughes | |
| TX_00261007 | TX_00261007 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 2/17/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Harless staff | Representative Patricia Harless | |
| TX_00261008 | TX_00261008 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID Bill | 2/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Pam Ayers | |
| TX_00261009 | TX_00261009 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 2/17/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rachel Saucier | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261010 | TX_00261010 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Patricia Harless to constituent regarding Voter ID | 2/9/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Dorothy Towle | |
| TX_00261011 | TX_00261011 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 4/6/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rachel Saucier | Representative Patricia Harless | |
| TX_00261012 | TX_00261012 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Patricia Harless to constituent regarding Voter ID | 4/3/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Doris Westbrook | |
| TX_00261013 | TX_00261013 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 5/14/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rachel Saucier | Representative Patricia Harless | |
| TX_00261014 | TX_00261014 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Patricia Harless to constituent regarding Voter ID | 5/15/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Barbara Buxton | |
| TX_00261015 | TX_00261015 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from constituent to Representative Patricia Harless regarding Voter ID | 5/14/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Richard Murry | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261016 | TX_00261016 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 5/14/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rachel Saucier | Representative Patricia Harless | |
| TX_00261017 | TX_00261017 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | 5/18/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rachel Saucier | Representative Patricia Harless | |
| TX_00261018 | TX_00261018 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 5/18/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Kent Marshall | |
| TX_00261019 | TX_00261019 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261020 | TX_00261020 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 5/18/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Mr. Strauss | |
| TX_00261021 | TX_00261021 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261022 | TX_00261022 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 5/21/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Barbara Buxton | Rep. Harless | |
| TX_00261023 | TX_00261023 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261024 | TX_00261024 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 5/25/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Linda Wilshire | |
| TX_00261025 | TX_00261025 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261026 | TX_00261026 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 5/27/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Candace Tannous | |
| TX_00261027 | TX_00261027 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261028 | TX_00261028 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 5/27/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Wilton Chalker | |
| TX_00261029 | TX_00261029 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 6/3/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Wilton Chalker | |
| TX_00261030 | TX_00261030 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261031 | TX_00261032 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 6/8/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Mr. Probst | |
| TX_00261033 | TX_00261033 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261034 | TX_00261034 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 6/26/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Dale Crawford | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261035 | TX_00261035 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261036 | TX_00261036 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 8/24/2009 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Mark Anderson | |
| TX_00261037 | TX_00261037 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261038 | TX_00261039 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 2/7/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Walter Pickett | |
| TX_00261040 | TX_00261040 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261041 | TX_00261042 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 2/7/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | James Brown | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261043 | TX_00261043 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261044 | TX_00261045 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 2/4/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Glenn Gilbreath | |
| TX_00261046 | TX_00261046 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261047 | TX_00261047 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261048 | TX_00261049 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 2/7/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Mr. Gephardt | |
| TX_00261050 | TX_00261050 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261051 | TX_00261052 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 2/4/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. harless | Mr. Miller | |
| TX_00261053 | TX_00261053 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261054 | TX_00261055 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 2/10/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Tom Ward | |
| TX_00261056 | TX_00261056 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261057 | TX_00261057 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261058 | TX_00261059 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/21/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Tom Beethe | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261060 | TX_00261060 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261061 | TX_00261062 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/24/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Jared Hair | |
| TX_00261063 | TX_00261063 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 3/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261064 | TX_00261065 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Patricia Harless to constituent regarding Voter ID | 3/24/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |
| TX_00261066 | TX_00261066 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 4/18/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261067 | TX_00261070 | DNP - LEGISLATIVE PRIVILEGE | Attachment to confidential constituent communication to Representative Patricia Harless regarding Voter ID Talking Points | 1/5/2010 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Constituent | Representative Patricia Harless | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261071 | TX_00261071 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 11/15/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261072 | TX_00261072 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 11/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |
| TX_00261073 | TX_00261073 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 11/15/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261074 | TX_00261075 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 11/22/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |
| TX_00261076 | TX_00261076 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 11/15/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261077 | TX_00261078 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 11/17/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261079 | TX_00261079 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 11/15/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261080 | TX_00261080 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 11/17/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |
| TX_00261081 | TX_00261081 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 11/15/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261082 | TX_00261083 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 11/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |
| TX_00261084 | TX_00261084 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 11/15/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261085 | TX_00261087 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 11/17/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261088 | TX_00261088 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 11/15/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261089 | TX_00261090 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 11/23/2011 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |
| TX_00261091 | TX_00261091 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 3/12/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261092 | TX_00261093 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 3/13/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |
| TX_00261094 | TX_00261094 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report prepared Representative Harless' staff regarding Voter ID | 3/12/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261095 | TX_00261095 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication from Representative Harless to constituent regarding Voter ID | 3/15/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Representative Patricia Harless | Constituent | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261096 | TX_00261096 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261097 | TX_00261097 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/13/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. harless | Penelope Meitz | |
| TX_00261098 | TX_00261098 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261099 | TX_00261099 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/13/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. harless | Eileen Nehley | |
| TX_00261100 | TX_00261100 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261101 | TX_00261101 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/13/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Janis Pool | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261102 | TX_00261102 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261103 | TX_00261103 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/13/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Mr. Probst | |
| TX_00261104 | TX_00261104 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261105 | TX_00261106 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/23/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Ms. Scheffler | |
| TX_00261107 | TX_00261107 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261108 | TX_00261109 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/13/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Mr. Auflick | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261110 | TX_00261110 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence report from Rep. Harless staff to Representative Harless regarding Voter ID | | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261111 | TX_00261113 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent correspondence from Rep. Harless to constituent regarding Voter ID | 3/22/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Ward Larkin | |
| TX_00261114 | TX_00261114 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent constituence report for Representative Harless regarding Voter ID | 3/24/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | | | |
| TX_00261115 | TX_00261116 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail message from Representative Representative Harless regarding Voter ID | 3/28/2012 | HARLESS DOCS PART 2 (NON-ELECTRONIC | Rep. Harless | Constituent | |
| TX_00261229 | TX_00261230 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Communication between LTG counsel and staff | 4/25/2012 | BRUNSON | Frank Battle | Blaine Brunson;Julia Rathgeber | Elaine Gutierrez |
| TX_00261231 | TX_00261232 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Communication between LTG counsel and staff | 4/25/2012 | BRUNSON | Frank Battle | Blaine Brunson;Julia Rathgeber | Elaine Gutierrez |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261243 | TX_00261245 | REDACTED - LEGISLATIVE PRIVILEGE:PRODUCE | Confidential redacted e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding press releases | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261246 | TX_00261247 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding HB 1937 (82R) | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261248 | TX_00261248 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding election integrity talking points | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261249 | TX_00261250 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261251 | TX_00261252 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261253 | TX_00261253 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261254 | TX_00261255 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261256 | TX_00261257 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261258 | TX_00261259 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID exemptions | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261260 | TX_00261261 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261262 | TX_00261263 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261264 | TX_00261264 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and constituent regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261265 | TX_00261269 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding confidential legislative communications between Sen. Patrick and constituent regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261270 | TX_00261271 | DNP - LEGISLATIVE PRIVILEGE | Confidential redacted e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261272 | TX_00261272 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261273 | TX_00261274 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Georgia Citizenship Verification | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261275 | TX_00261277 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261278 | TX_00261280 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261281 | TX_00261283 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261284 | TX_00261285 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261286 | TX_00261287 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID Bill early filing | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261288 | TX_00261296 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding Voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261297 | TX_00261298 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding notes on DOL dinner | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261299 | TX_00261302 | DNP - LEGISLATIVE PRIVILEGE | Confidential e mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and his staff regarding benchmark poll | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261303 | TX_00261303 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and constituent regarding KSP grand opening | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261304 | TX_00261307 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and constituent regarding legislative update | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261308 | TX_00261309 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and Speaker Joe Straus regarding 82nd Legislature priorities | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261310 | TX_00261313 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and staff regarding Committee assignments | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261314 | TX_00261315 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and staff regarding Caucus Agenda | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261316 | TX_00261317 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and constituent regarding Arizona Bill | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261318 | TX_00261322 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and staff regarding two-thirds rule | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261323 | TX_00261324 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and constituent regarding voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |
| TX_00261325 | TX_00261326 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail from the personal records of Senator Dan Patrick's staff forwarding legislative communications between Sen. Patrick and staff regarding voter ID | 5/10/2012 | PATRICK | Logan Spence | Logan Spence | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261327 | TX_00261327 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail message to Representative Taylor regarding Speaker of the House | 11/26/2010 | TAYLOR | Constituent | Representative Larry Taylor | |
| TX_00261328 | TX_00261328 | DNP - LEGISLATIVE PRIVILEGE | Confidential constituent e-mail message to Representative Taylor regarding Speaker of the House | 11/26/2010 | TAYLOR | Constituent | Representative Larry Taylor | |
| TX_00261329 | TX_00261329 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between Representative Debbie Riddle staff, OAG Attorney, and OAG staff sent in anticipation of Voter ID litigation for purposes of providing legal advice | 4/26/2012 | GALLIEN | Gail Gallien | Kathleen Morris~Stacey Napier | |
| TX_00261330 | TX_00261331 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Representative Debbie Riddle staff regarding Voter ID legislation | 4/26/2012 | GALLIEN | Gail Gallien | Scott Riling | |
| TX_00261341 | TX_00261343 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Wait Time and Process Time Surveys from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00261344 | TX_00261348 | DNP - LEGISLATIVE PRIVILEGE | Copy of DPS Responses to Questions from Senate Committee of the Whole from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00261349 | TX_00261349 | DNP - LEGISLATIVE PRIVILEGE | Copy of Letter from DPS Director to Texas Senators regarding responses to Senate Committee Questions from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 1/26/2011 | JACKSON (HUFFMAN) | | | |
| TX_00262220 | TX_00262237 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSSB 14 from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262238 | TX_00262239 | DNP - LEGISLATIVE PRIVILEGE | SB 14 Summary and Talking Points from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262240 | TX_00262260 | DNP - LEGISLATIVE PRIVILEGE | Copy of CSSB 14 from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262261 | TX_00262261 | DNP - LEGISLATIVE PRIVILEGE | List of Possible Amendments to SB 14 with talking points from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262262 | TX_00262264 | DNP - LEGISLATIVE PRIVILEGE | Talking Points on SB 14 from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262265 | TX_00262281 | DNP - LEGISLATIVE PRIVILEGE | Section-by-Section Analysis of SB 14 House Amendments from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262282 | TX_00262285 | DNP - LEGISLATIVE PRIVILEGE | Copy of Voter ID Update Draft from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 3/15/2012 | JACKSON (HUFFMAN) | | | |
| TX_00262286 | TX_00262286 | DNP - LEGISLATIVE PRIVILEGE | List of 82R Legislature Voter ID Talking Points from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262287 | TX_00262287 | DNP - LEGISLATIVE PRIVILEGE | Copy of memorandum regarding Voter ID Standard of Review from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262288 | TX_00262289 | DNP - LEGISLATIVE PRIVILEGE | Notes of Voter ID Supreme Court compliance from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262290 | TX_00262291 | DNP - LEGISLATIVE PRIVILEGE | Copy of SB 14 Bill Summary from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262292 | TX_00262294 | DNP - LEGISLATIVE PRIVILEGE | Spreadsheet comparing state Voter ID laws from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262295 | TX_00262296 | DNP - LEGISLATIVE PRIVILEGE | List of SB 14 Floor Amendments with notes from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262297 | TX_00262301 | DNP - LEGISLATIVE PRIVILEGE | Copy of FCC Voter ID Report from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | 1/24/2011 | JACKSON (HUFFMAN) | | | |
| TX_00262302 | TX_00262304 | DNP - LEGISLATIVE PRIVILEGE | List of closed Driver License Offices from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262305 | TX_00262309 | DNP - LEGISLATIVE PRIVILEGE | List of closed Driver License Offices from the personal files of Senator Joan Huffman's staff reflecting the legislator's thoughts, opinions, and mental impressions on Voter ID | | JACKSON (HUFFMAN) | | | |
| TX_00262593 | TX_00262594 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff forwarding confidential OAG Attorney e-mail sent in preparation for Voter ID litigation discovery for purposes of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINED | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262595 | TX_00262596 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262593) sent between legislative staff for purposes of forwarding legal advice regarding ongoing Voter ID litigation discovery | | JACKSON/ STINSON/S CHALL COMBINED | | | |
| TX_00262597 | TX_00262598 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262593) sent between legislative staff for purposes of forwarding legal advice regarding ongoing Voter ID litigation discovery | | JACKSON/ STINSON/S CHALL COMBINED | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262599 | TX_00262599 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262593) sent between legislative staff for purposes of forwarding legal advice regarding ongoing Voter ID litigation discovery | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262600 | TX_00262602 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff forwarding confidential OAG Attorney e-mail sent in preparation for Voter ID litigation discovery for purposes of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262603 | TX_00262604 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262593) sent between legislative staff for purposes of forwarding legal advice regarding ongoing Voter ID litigation discovery | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262605 | TX_00262606 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262593) sent between legislative staff for purposes of forwarding legal advice regarding ongoing Voter ID litigation discovery | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262607 | TX_00262607 | DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding OAG phone message sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262608 | TX_00262608 | DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262607) regarding OAG message sent in anticipation of ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | Wroe Jackson <Wroe.Jackson @senate.state.t x.us> | Jonathan Stinson <Jonathan.S tinson@sena te.state.tx.u s> | |
| TX_00262609 | TX_00262610 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff forwarding confidential OAG Attorney e-mail sent in preparation for Voter ID litigation discovery for purposes of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262611 | TX_00262612 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262609) sent between legislative staff for purposes of forwarding legal advice regarding ongoing Voter ID litigation discovery | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262613 | TX_00262613 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262609) sent between legislative staff for purposes of forwarding legal advice regarding ongoing Voter ID litigation discovery | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262614 | TX_00262614 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding Voter ID Talking Points and Background | | JACKSON/ STINSON/S CHALL COMBINE D | Mollie Schall <Mollie.Schall@ senate.state.tx. us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262615 | TX_00262618 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262614) between legislative staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262619 | TX_00262621 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262614) between legislative staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262622 | TX_00262623 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262614) between legislative staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262624 | TX_00262624 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262614) between legislative staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262625 | TX_00262625 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding Voter ID Talking Points and Background | | JACKSON/ STINSON/S CHALL COMBINE D | Mollie Schall <Mollie.Schall@ senate.state.tx. us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262626 | TX_00262627 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above congfidential e-mail communication (TX_00262625) between legislative staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262628 | TX_00262629 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding draft public statement on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Mollie Schall <Mollie.Schall@ senate.state.tx. us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262630 | TX_00262631 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding draft public statement on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Mollie Schall <Mollie.Schall@ senate.state.tx. us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262632 | TX_00262634 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding draft public statement on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Mollie Schall <Mollie.Schall@ senate.state.tx. us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262635 | TX_00262636 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding Voter ID article | | JACKSON/ STINSON/S CHALL COMBINE D | Mollie Schall <Mollie.Schall@ senate.state.tx. us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262637 | TX_00262637 | DNP - LEGISLATIVE PRIVILEGE:DN P - ATTY CLIENT | Confidential e-mail communication between Senator Huffman General Counsel, staff, and Senator Joan Huffman regarding Voter ID schedule | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | jlawyer119@ aol.com | Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262638 | TX_00262638 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | jlawyer119@ aol.com | Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us>;A manda Jenson <Amanda .Jenson@s enate.stat e.tx.us> |
| TX_00262639 | TX_00262640 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262638) between Senator Huffman staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262641 | TX_00262641 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding Voter ID schedule | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Amanda Jenson <Amanda.Je nson@senate .state.tx.us> ;Mollie Schall <Mollie.Sch all@senate.s tate.tx.us> | Kyle Kamrath <Kyle.Ka mrath@se nate.state .tx.us>;W roe Jackson <Wroe.Ja ckson@se nate.state .tx.us>;Za chary Stephens on <Zachary. Stephens on@senat e.state.tx. |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262642 | TX_00262644 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262642) between Senator Huffman staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262645 | TX_00262645 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262646 | TX_00262646 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262645) between legislative staff regarding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262647 | TX_00262647 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262645) between legislative staff regarding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262648 | TX_00262649 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262645) between legislative staff regarding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262650 | TX_00262650 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman and Sen. Huffman's staff regarding Voter ID preclearance | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | 'jlawyer119 @aol.com';W roe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262651 | TX_00262652 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00262650) between Senator Huffman and staff | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262653 | TX_00262653 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding Voter ID materials | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00262654 | TX_00262669 | DNP - LEGISLATIVE PRIVILEGE | Attachment ot above confidential e-mail communicatin (TX_00262653) between Senator Huffman staff regarding Voter ID materials | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262670 | TX_00262671 | DNP - LEGISLATIVE PRIVILEGE | Attachment ot above confidential e-mail communicatin (TX_00262653) between Senator Huffman staff regarding Voter ID materials | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262672 | TX_00262723 | DNP - LEGISLATIVE PRIVILEGE | Attachment ot above confidential e-mail communicatin (TX_00262653) between Senator Huffman staff regarding Voter ID materials | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262724 | TX_00262727 | DNP - LEGISLATIVE PRIVILEGE | Attachment ot above confidential e-mail communicatin (TX_00262653) between Senator Huffman staff regarding Voter ID materials | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262728 | TX_00262729 | DNP - LEGISLATIVE PRIVILEGE | Attachment ot above confidential e-mail communicatin (TX_00262653) between Senator Huffman staff regarding Voter ID materials | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262730 | TX_00262735 | DNP - LEGISLATIVE PRIVILEGE | Attachment ot above confidential e-mail communicatin (TX_00262653) between Senator Huffman staff regarding Voter ID materials | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262736 | TX_00262736 | DNP - LEGISLATIVE PRIVILEGE;DN P - ATTY CLIENT | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding SB 362 sent for purposes of providing or seeking legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262737 | TX_00262737 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail comunication (TX_00262737) between Senator Huffman General Counsel and staff~~Confidential e-mail communication between OAG attorneys and staff regarding SB 362 Hearing sent for purposes of providing or seeking legal advice regarding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Daniel Hodge <Daniel.Hodge @oag.state.tx.u s> | Buckaloo <clete.bucka loo@oag.stat e.tx.us>;Dav id Maxwell <david.max well@oag.sta te.tx.us>;Da vid Morales <david.mora les@oag.stat e.tx.us>;Dav id Schenck <David.Sche nck@oag.sta te.tx.us>;Jay Dyer <jay.dyer@o ag.state.tx.u s>;Jimmy Blacklock <jimmy.blac klock@oag.st ate.tx.us>;Jo nathan Mitchell <jonathan.m itchell@oag.s tate.tx.us>;R eed Clay | Jerry Stricklan d <jerry.stri ckland@o ag.state.t x.us>;Rob ert Allen <robert.al len@oag.s tate.tx.us > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00262738 | TX_00262945 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00262737) between OAG Attorneys and staff sent for purposes of providing legal advice reagrding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00262946 | TX_00263217 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00262737) between OAG Attorneys and staff sent for purposes of providing legal advice reagrding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263218 | TX_00263607 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00262737) between OAG Attorneys and staff sent for purposes of providing legal advice reagrding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263608 | TX_00263618 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00262737) between OAG Attorneys and staff sent for purposes of providing legal advice reagrding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263619 | TX_00263619 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding Voter ID Talking Points | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263620 | TX_00263624 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00263619) between Senator Huffman staff regarding Voter ID Talking Points | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263625 | TX_00263625 | DNP - LEGISLATIVE PRIVILEGE:DN P - ATTY CLIENT | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding addidavit amendment sent for purposes of providing or seeking legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00263626 | TX_00263626 | DNP - LEGISLATIVE PRIVILEGE:DN P - ATTY CLIENT | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding possible amendments to SB 14 sent for purposes of providing or seeking legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00263627 | TX_00263627 | DNP - LEGISLATIVE PRIVILEGE:DN P - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00263626) between Senator Huffman General Counsel and staff sent for purposes of providing or seeking legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263628 | TX_00263630 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT | Attachment to above confidential e-mail communication (TX_00263626) between Senator Huffman General Counsel and staff sent for purposes of providing or seeking legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263631 | TX_00263631 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding Voter ID talking points | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00263632 | TX_00263633 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding examples of Voter fraud | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Bryan Hebert <Bryan.Heb ert@ltgov.st ate.tx.us> | Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us> |
| TX_00263634 | TX_00263635 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding UT polling data on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263636 | TX_00263636 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Lt. Governor Attorney, Senator Huffman General Counsel, Senator Huffman staff, Senator Fraser staff, Senator Duncan staff and Senator Williams General Counsel regarding SB 14 floor amendments | | JACKSON/ STINSON/S CHALL COMBINE D | Bryan Hebert <Bryan.Hebert @ltgov.state.tx. us> | Jonathan Stinson <Jonathan.S tinson@sena te.state.tx.u s>;Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us >;Amanda Montagne <Amanda.M ontagne@se nate.state.tx .us>;Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us>;Ja nice McCoy <Janice.McC oy@senate.st ate.tx.us>;Je nnifer Fagan <Jennifer.Fa gan@senate. state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263637 | TX_00263638 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00263636) between between Lt. Governor Attorney, Senator Huffman General Counsel, Senator Huffman staff, Senator Fraser staff, Senator Duncan staff and Senator Williams General Counsel regarding SB 14 floor amendments | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263639 | TX_00263639 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding DPS information on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00263640 | TX_00263643 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communciation (TX_00263639) between Senator Huffman General Counsel and staff regarding DPS information on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263644 | TX_00263644 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communciation (TX_00263639) between Senator Huffman General Counsel and staff regarding DPS information on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263645 | TX_00263645 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communciation (TX_00263639) between Senator Huffman General Counsel and staff regarding DPS information on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263646 | TX_00263648 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communciation (TX_00263639) between Senator Huffman General Counsel and staff regarding DPS information on Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263649 | TX_00263649 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00263650 | TX_00263669 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00263649) between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263670 | TX_00263670 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263671 | TX_00263687 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00263670) between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263688 | TX_00263688 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Amanda Jenson <Amanda.Je nson@senate .state.tx.us> | JH <jlawyer1 19@aol.co m>;Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us> |
| TX_00263689 | TX_00263705 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00263688) between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263706 | TX_00263722 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00263688) between Senator Huffman General Counsel and staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263723 | TX_00263723 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding Voter ID Update | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Amanda Jenson <Amanda.Je nson@senate .state.tx.us> | Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263724 | TX_00263727 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above Confidential e-mail communication (TX_00263723) between Senator Huffman General Counsel and staff regarding Voter ID Update | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263728 | TX_00263728 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding Voter ID | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Amanda Jenson <Amanda.Je nson@senate .state.tx.us> ;Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00263729 | TX_00263729 | DNP - LEGISLATIVE PRIVILEGE:DN P - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between Senator Huffman General Counsel and staff forwarding confidential message from OAG Attorney sent for purposes of providing legal advice regarding ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | Wroe Jackson <s1260ao@capit ol.com> | Jonathan Stinson <Jonathan.S tinson@sena te.state.tx.u s> | |
| TX_00263730 | TX_00263731 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between OAG Attorney, Senator Huffman General Counsel, and Senator Huffman staff sent in preparation for Voter ID litigation for purposes of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Stacey Napier <stacey.napier @texasattorney general.gov> | Jonathan Stinson <Jonathan.S tinson@sena te.state.tx.u s>;Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | Kathleen Morris <kathleen .morris@t exasattor neygener al.gov> |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263732 | TX_00263733 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263739) between OAG Attorney, Senator Huffman General Counsel, and Senator Huffman staff sent in preparation for Voter ID litigation for purposes of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263734 | TX_00263735 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263739) between OAG Attorney, Senator Huffman General Counsel, and Senator Huffman staff sent in preparation for Voter ID litigation for purposes of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263736 | TX_00263737 | DNP - ATTY CLIENT;DNP - WORK PRODUCT;DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman General Counsel and Sen. Huffman staff sent in preparation for Voter ID litigation for the purpose of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Wroe Jackson <s1260ao@capit ol.com> | Amanda Jenson (Amanda.Je nson@senate .state.tx.us); Mollie Schall (Mollie.Scha ll@senate.st ate.tx.us) | Jonathan Stinson (Jonatha n.Stinson @senate.s tate.tx.us) |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263738 | TX_00263739 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | confidential e-mail communication (TX_00263738) between Senator Huffman General Counsel and Sen. Huffman staff sent for the purposes of providing legal advice regarding ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263740 | TX_00263741 | DNP - ATTY CLIENT:DNP - WORK PRODUCT:DNP - LEGISLATIVE PRIVILEGE | confidential e-mail communication (TX_00263738) between Senator Huffman General Counsel and Sen. Huffman staff sent for the purposes of providing legal advice regarding ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263742 | TX_00263743 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | confidential e-mail communication between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | Wroe Jackson <s1260ao@capit ol.com> | 'Kathleen.M orris@texasa ttorneygener al.gov' | 'Stacey.N apier@tex asattorne ygeneral. gov' |
| TX_00263744 | TX_00263754 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263755 | TX_00263755 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | Daniel Hodge <Daniel.Hodge @oag.state.tx.u s> | Buckaloo <clete.bucka loo@oag.stat e.tx.us>;Dav id Maxwell <david.max well@oag.sta te.tx.us>;Da vid Morales <david.mora les@oag.stat e.tx.us>;Dav id Schenck <David.Sche nck@oag.sta te.tx.us>;Jay Dyer <jay.dyer@o ag.state.tx.u s>;Jimmy Blacklock <jimmy.blac klock@oag.st ate.tx.us>;Jo nathan Mitchell <jonathan.m itchell@oag.s tate.tx.us>;R eed Clay | Jerry Stricklan d <jerry.stri ckland@o ag.state.t x.us>;Rob ert Allen <robert.al len@oag.s tate.tx.us > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00263756 | TX_00263963 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00263964 | TX_00264235 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00264236 | TX_00264625 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00264626 | TX_00264636 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00264637 | TX_00264637 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00264638 | TX_00264640 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00264641 | TX_00264644 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00264645 | TX_00264645 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00264646 | TX_00264646 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | Daniel Hodge <Daniel.Hodge @oag.state.tx.u s> | Buckaloo <clete.bucka loo@oag.stat e.tx.us>;Dav id Maxwell <david.max well@oag.sta te.tx.us>;Da vid Morales <david.mora les@oag.stat e.tx.us>;Dav id Schenck <David.Sche nck@oag.sta te.tx.us>;Jay Dyer <jay.dyer@o ag.state.tx.u s>;Jimmy Blacklock <jimmy.blac klock@oag.st ate.tx.us>;Jo nathan Mitchell <jonathan.m itchell@oag.s tate.tx.us>;R eed Clay | Jerry Stricklan d <jerry.stri ckland@o ag.state.t x.us>;Rob ert Allen <robert.al len@oag.s tate.tx.us > |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00264647 | TX_00264854 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00264855 | TX_00265126 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265127 | TX_00265516 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265517 | TX_00265527 | DNP - ATTY CLIENT:DNP - WORK PRODUCT | Attachment to above confidential e-mail communication (TX_00263742) between Senator Huffman General Counsel, OAG Attorney and OAG staff sent in preparation for ongoing Voter ID litigation | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00265528 | TX_00265528 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding Voter ID affidavit amendment | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265529 | TX_00265529 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding DPS information regarding Voter ID impact | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265530 | TX_00265533 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265529) between Senator Huffman staff regarding DPS information | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265534 | TX_00265534 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265529) between Senator Huffman staff regarding DPS information | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265535 | TX_00265535 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265529) between Senator Huffman staff regarding DPS information | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265536 | TX_00265538 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265529) between Senator Huffman staff regarding DPS information | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00265539 | TX_00265539 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding SB 14 possible amendments | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265540 | TX_00265540 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265539) between Senator Huffman staff regarding SB 14 possible amendments | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265541 | TX_00265543 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265539) between Senator Huffman staff regarding SB 14 possible amendments | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265544 | TX_00265544 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail comunication from Senator Huffman staff to Senator Huffman regarding Voter ID preclearance | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | 'jlawyer119 @aol.com';W roe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265545 | TX_00265546 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265544) between Senator Huffman and staff regarding Voter ID preclearance | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00265547 | TX_00265547 | DNP - LEGISLATIVE PRIVILEGE | Confidential e-mail communication between Senator Huffman staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265548 | TX_00265564 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00265547) between Senator Huffman staff regarding SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265565 | TX_00265565 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding Voter ID. | 1/21/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | jlawyer119@ aol.com | Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us>;A manda Jenson <Amanda .Jenson@s enate.stat e.tx.us> |
| TX_00265566 | TX_00265567 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files relating to SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265568 | TX_00265568 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding political attempts to enroll Voter ID amendments. | 3/24/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00265569 | TX_00265588 | DNP - LEGISLATIVE PRIVILEGE | Draft legislation from legislator's personal files regarding reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265589 | TX_00265589 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding political support and policy justifications for Voter ID. | 1/24/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265590 | TX_00265591 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding political support for Voter ID. | 1/24/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265592 | TX_00265592 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding Voter ID. | 1/21/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265593 | TX_00265593 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files regarding the constitutionality of Voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265594 | TX_00265594 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files regarding SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00265595 | TX_00265596 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files comparing SB 14 to other state voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265597 | TX_00265597 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding SB 14 and other state voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | 1/24/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00265598 | TX_00265602 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files relating to SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | 1/24/2011 | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00265603 | TX_00265603 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication from the Director of the Texas Department of Public Safety sent in response to Senator requests for information on DPS capabilities and relevant to the legislative enactment of SB 14. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266474 | TX_00266474 | DNP - LEGISLATIVE PRIVILEGE:DNP - ATTY CLIENT:DNP - WORK PRODUCT | Confidential e-mail communication between Senator Huffman General Counsel and staff regarding message from OAG Attorney sent in preparation for ongoing Voter ID litigation for purposes of providing legal advice | | JACKSON/ STINSON/S CHALL COMBINE D | Wroe Jackson <s1260ao@capit ol.com> | Jonathan Stinson <Jonathan.S tinson@sena te.state.tx.u s> | |
| TX_00266475 | TX_00266476 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff and staff for the Lieutenant Governor regarding Voter ID. | 1/24/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Bryan Hebert <Bryan.Heb ert@ltgov.st ate.tx.us> | Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us> |
| TX_00266477 | TX_00266477 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding Voter ID. | 4/1/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Amanda Jenson <Amanda.Je nson@senate .state.tx.us> | JH <jlawyer1 19@aol.co m>;Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us> |
| TX_00266478 | TX_00266494 | DNP - LEGISLATIVE PRIVILEGE | Draft legislation from legislator's personal files regarding  reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266495 | TX_00266511 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files comparing SB 14 to House Voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266512 | TX_00266528 | DNP - LEGISLATIVE PRIVILEGE | Draft legislation from legislator's personal files regarding  reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266529 | TX_00266530 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files regarding SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266531 | TX_00266550 | DNP - LEGISLATIVE PRIVILEGE | Draft legislation from legislator's personal files regarding  reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266551 | TX_00266551 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files summarizing amendments SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266552 | TX_00266554 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files regarding SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266555 | TX_00266555 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication from the Lieutenant Governor's Office to legislative staffers attaching materials that provide summaries and other developments regarding SB 14. | 1/27/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Bryan Hebert <Bryan.Hebert @ltgov.state.tx. us> | Stinson <Jonathan.S tinson@sena te.state.tx.u s>;Janice McCoy <Janice.McC oy@senate.st ate.tx.us>;A manda Montagne <Amanda.M ontagne@se nate.state.tx .us>;Jennife r Fagan <Jennifer.Fa gan@senate. state.tx.us>; Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us >;Wroe Jackson <Wroe.Jacks on@senate.st | |
| TX_00266556 | TX_00266557 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files summarizing SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266558 | TX_00266574 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files comparing SB 14 to House Voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266575 | TX_00266575 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication from the Lieutenant Governor's Office to legislative staffers attaching materials that provide summaries and other developments regarding SB 14. | 1/27/2011 | JACKSON/ STINSON/S CHALL COMBINE D | Bryan Hebert <Bryan.Hebert @ltgov.state.tx. us> | Jonathan Stinson <Jonathan.S tinson@sena te.state.tx.u s>;Ryan LaRue_SC <Ryan.LaRu e_SC@senat e.state.tx.us >;Amanda Montagne <Amanda.M ontagne@se nate.state.tx .us>;Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us>;Ja nice McCoy <Janice.McC oy@senate.st ate.tx.us>;Je nnifer Fagan <Jennifer.Fa gan@senate. state.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266576 | TX_00266577 | DNP - LEGISLATIVE PRIVILEGE | Attachment to above confidential e-mail communication (TX_00266575) between legislative staff regarding amendments to SB 14 | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266578 | TX_00266581 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files summarizing developments on SB 14 and other state voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | 3/15/2012 | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266582 | TX_00266582 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files regarding SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266583 | TX_00266584 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files regarding preclearance standards under Section 5 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266585 | TX_00266585 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files regarding the constitutionality of Voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266586 | TX_00266587 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files summarizing SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266588 | TX_00266589 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files comparing SB 14 to other state voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266590 | TX_00266590 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding developments on SB 14 and other state voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | 3/15/2012 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Amanda Jenson <Amanda.Je nson@senate .state.tx.us> | Wroe Jackson <Wroe.Ja ckson@se nate.state .tx.us> |
| TX_00266591 | TX_00266594 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files summarizing developments on SB 14 and other state voter ID laws and reflecting legislator thoughts, opinions, and mental impressions. | 3/15/2012 | JACKSON/ STINSON/S CHALL COMBINE D | | | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266595 | TX_00266595 | DNP - LEGISLATIVE PRIVILEGE | Confidential communication among Senator Huffman's staff regarding Voter ID preclearance. | 3/27/2012 | JACKSON/ STINSON/S CHALL COMBINE D | Jonathan Stinson <Jonathan.Stin son@senate.stat e.tx.us> | Amanda Jenson <Amanda.Je nson@senate .state.tx.us> ;Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |
| TX_00266596 | TX_00266600 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files relating to SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | 1/24/2011 | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266601 | TX_00266602 | DNP - LEGISLATIVE PRIVILEGE | Materials from legislator's personal files summarizing amendments to SB 14 and reflecting legislator thoughts, opinions, and mental impressions. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266603 | TX_00266603 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Confidential email communication between Office of the Texas Attorney General and Senator Huffman's Office sent for the purpose of giving or seeking legal advice on responding to discovery requests in this action and reflecting attorney thoughts, opinions, and mental impressions on same. | 4/30/2012 | JACKSON/ STINSON/S CHALL COMBINE D | Stacey Napier <stacey.napier @texasattorney general.gov> | Wroe Jackson <Wroe.Jacks on@senate.st ate.tx.us> | |

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient | Cc |
|---|---|---|---|---|---|---|---|---|
| TX_00266604 | TX_00266605 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to confidential email communication (TX_00266604) between Office of the Texas Attorney General and Senator Huffman's Office sent for the purpose of giving or seeking legal advice on responding to discovery requests in this action and reflecting attorney thoughts, opinions, and mental impressions on same. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |
| TX_00266606 | TX_00266607 | DNP - ATTY CLIENT;DNP - WORK PRODUCT | Attachment to confidential email communication (TX_00266604) between Office of the Texas Attorney General and Senator Huffman's Office sent for the purpose of giving or seeking legal advice on responding to discovery requests in this action and reflecting attorney thoughts, opinions, and mental impressions on same. | | JACKSON/ STINSON/S CHALL COMBINE D | | | |