EXHIBIT

12

State of Texas v. Eric Holder, Jr., Attorney General of the United States
Case No. 1:12-cv-00128
United States District Court for the District of Columbia

TEXAS LEGISLATIVE COUNCIL
SECOND REVISED PRIVILEGE LOG
May 23, 2012

| Beginning Doc. Number | End Doc. Number | Basis for Withholding | Description | Date | Sources | Sender / Author | Recipient |
|---|---|---|---|---|---|---|---|
| TX_00041842 | TX_00041845 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041846 | TX_00041846 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00041847 | TX_00041847 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041848 | TX_00041848 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041849 | TX_00041850 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

2

| TX_00041851 | TX_00041853 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
|---|---|---|---|---|---|---|---|
| TX_00041854 | TX_00041855 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041856 | TX_00041859 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00041860 | TX_00041862 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041863 | TX_00041865 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041866 | TX_00041868 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| TX_00041869 | TX_00041871 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041872 | TX_00041874 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041875 | TX_00041875 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| TX_00041876 | TX_00041880 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request.  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041881 | TX_00041884 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request.  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041885 | TX_00041887 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request.  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00041888 | TX_00041889 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request.  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041890 | TX_00041894 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request.  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041895 | TX_00041896 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request.  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| TX_00041897 | TX_00041947 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00041948 | TX_00042058 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00042059 | TX_00042059 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042060 | TX_00042111 | Attorney-Client Privilege; Legislative Privilege | Document responsive to a public information law request that was provided to the council in order to obtain legal advice regarding the request. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2011 | TLC (LEGAL DIVISION) | Colby Beuck (Atty.) (Rep. Harless) | Ross Giesinger (Atty.) |
| TX_00042138 | TX_00042138 | Attorney-Client Privilege; Legislative Privilege | Confidential legal analysis of compliance with legislative rules and the Texas Constitution prepared by an attorney that was requested by and provided to legislative clients separately and independently. | (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentarian) & Chris Griesel (House Parliamentarian/Atty.) |
| TX_00042139 | TX_00042141 | Attorney-Client Privilege; Legislative Privilege | Notes re: telephone discussions seeking legal advice on legislative drafting. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Lucio; Rep. Y. Davis; Rep. Harless (Rep. Y. Davis has waived privileges.) |
| TX_00042142 | TX_00042142 | Attorney-Client Privilege; Legislative Privilege | Notes re: telephone discussions seeking legal advice on legislative drafting. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 12/15/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042143 | TX_00042143 | Attorney-Client Privilege; Legislative Privilege | Confidential legal analysis of compliance with legislative rules and the Texas Constitution prepared by an attorney that was requested by and provided to legislative clients separately and independently.  (Part.) | 5/5/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentari an) & Chris Griesel (House Parliamentari an/Atty.) |
| TX_00042144 | TX_00042144 | Attorney-Client Privilege; Legislative Privilege | Confidential legal analysis of compliance with legislative rules and the Texas Constitution prepared by an attorney that was requested by and provided to legislative clients separately and independently.  (Part.) | 5/5/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentari an) & Chris Griesel (House Parliamentari an/Atty.) |
| TX_00042145 | TX_00042145 | Attorney-Client Privilege; Legislative Privilege | Confidential communication among TLC attorneys containing legal research on Voter ID laws in other states. | 3/11/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Anne Peters (Atty.) |
| TX_00042146 | TX_00042146 | Attorney-Client Privilege; Legislative Privilege | Confidential legal analysis of compliance with legislative rules and the Texas Constitution prepared by an attorney that was requested by and provided to legislative clients separately and independently.  (Part.) | 5/5/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentari an) & Chris Griesel (House Parliamentari an/Atty.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042147 | TX_00042147 | Attorney-Client Privilege; Legislative Privilege | Confidential legal analysis of compliance with legislative rules and the Texas Constitution prepared by an attorney that was requested by and provided to legislative clients separately and independently. (Part.) | 5/5/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Karina Davis (Senate Parliamentarian) & Chris Griesel (House Parliamentarian/Atty.) |
| TX_00042151 | TX_00042154 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042155 | TX_00042161 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042162 | TX_00042168 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/23/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042169 | TX_00042175 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042176 | TX_00042182 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/23/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042183 | TX_00042189 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042190 | TX_00042193 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | impressions on Voter ID. | | | | |
| TX_00042194 | TX_00042200 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/23/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042201 | TX_00042204 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042205 | TX_00042205 | Legislative Privilege | Drafting file for house committee-hearing stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/23/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042206 | TX_00042210 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042211 | TX_00042215 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/10/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042216 | TX_00042224 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and | 3/10/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | other content of a bill as  required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042225 | TX_00042234 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as  required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/21/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042235 | TX_00042242 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042243 | TX_00042247 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042248 | TX_00042252 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to | 3/10/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042253 | TX_00042257 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042258 | TX_00042262 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/21/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042263 | TX_00042267 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental | 3/21/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | impressions on Voter ID. | | | | |
| TX_00042268 | TX_00042272 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/21/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042273 | TX_00042277 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the | 3/10/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042278 | TX_00042281 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042282 | TX_00042286 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was | 3/21/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042287 | TX_00042288 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042289 | TX_00042308 | Attorney-Client Privilege; Legislative Privilege | Drafting file for house committee-stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042309 | TX_00042309 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/18/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |
| TX_00042310 | TX_00042319 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/27/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |
| TX_00042320 | TX_00042329 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental | 4/29/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |

| | | | impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042330 | TX_00042339 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/29/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |
| TX_00042340 | TX_00042349 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/27/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |
| TX_00042350 | TX_00042359 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/27/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |
| TX_00042360 | TX_00042369 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator | 4/27/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042370 | TX_00042379 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/27/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |
| TX_00042380 | TX_00042396 | Legislative Privilege | Conference committee report side-by-side drafting file reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | TLC (RESEARCH DIVISION) | Liz Morris | Sen. Fraser |
| TX_00042397 | TX_00042401 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | requested by and provided to the legislative client. (Part.)  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042402 | TX_00042406 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as  required by house rules and that was requested by and provided to the legislative client. (Part.)  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/21/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042407 | TX_00042407 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill | 3/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042408 | TX_00042408 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042409 | TX_00042409 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042410 | TX_00042413 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris; Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00042414 | TX_00042428 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042429 | TX_00042429 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042430 | TX_00042433 | Legislative Privilege | Drafting file for house committee stage analysis of SB 14 documenting | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042434 | TX_00042434 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042435 | TX_00042435 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042436 | TX_00042436 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042437 | TX_00042437 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/25/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042438 | TX_00042438 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the | 3/21/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | legislative client. (Part.)  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042439 | TX_00042439 | Legislative Privilege | Drafting file for house second-reading stage analysis of SB 14 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.)  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Bonnen |
| TX_00042440 | TX_00042440 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the | 2/25/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Harless |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00042441 | TX_00042473 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 1/13/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00042474 | TX_00042501 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 10/25/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Harless |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00042502 | TX_00042516 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 1/3/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Harless |
| TX_00042517 | TX_00042522 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 2/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Isaac |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042523 | TX_00042578 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 7/20/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Riddle |
| TX_00042579 | TX_00042592 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 11/12/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hilderbran |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042593 | TX_00042659 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 7/21/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00042660 | TX_00042730 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 11/12/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hilderbran |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00042731 | TX_00042778 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/18/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00042779 | TX_00042804 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 12/17/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00042805 | TX_00042831 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/5/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. "Doc" Anderson |
| TX_00042832 | TX_00042835 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/23/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Castro |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00042850 | TX_00042852 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 1/24/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Williams |
| TX_00042900 | TX_00042904 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 1/21/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Birdwell |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00042995 | TX_00043013 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID.  (Lieutenant governor acts in a legislative capacity when serving as president of the senate.) | 1/26/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |
| TX_00043014 | TX_00043016 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as | 1/26/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Sen. Dan Patrick |

| | | | requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043028 | TX_00043078 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/2/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bohac |
| TX_00043079 | TX_00043090 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or | 2/2/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Van Taylor |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | mental impressions on Voter ID. | | | | |
| TX_00043091 | TX_00043127 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00043128 | TX_00043171 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 2/25/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Harless |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043172 | TX_00043177 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Bonnen |
| TX_00043178 | TX_00043183 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/15/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043184 | TX_00043190 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00043191 | TX_00043212 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/15/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00043213 | TX_00043218 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00043237 | TX_00043244 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | David Hanna (Atty.) | Rep. Alonzo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00043245 | TX_00043252 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | David Hanna (Atty.) | Rep. Alonzo |
| TX_00043253 | TX_00043265 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Alonzo |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043266 | TX_00043290 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Allison Zaby (Atty.) | Rep. Alonzo |
| TX_00043291 | TX_00043298 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Alonzo |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043299 | TX_00043307 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/17/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Alonzo |
| TX_00043308 | TX_00043312 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/21/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Zedler |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  | Voter ID. |  |  |  |  |
| TX_00043313 | TX_00043322 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/21/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Zedler |
| TX_00043323 | TX_00043330 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/21/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Branch |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043339 | TX_00043343 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/21/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Mark Wimmer (Atty.) | Rep. Alonzo |
| TX_00043344 | TX_00043347 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/22/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Alonzo |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043348 | TX_00043353 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/22/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Bonnen |
| TX_00043354 | TX_00043359 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/23/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Castro; Rep. Martinez-Fisher (Martinez-Fisher has waived privileges.) |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043372 | TX_00043375 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/23/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Alonzo |
| TX_00043376 | TX_00043379 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. | 3/23/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Alonzo |

| | | | Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043390 | TX_00043395 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/27/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Lozano |
| TX_00043405 | TX_00043413 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 4/1/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Watson |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043414 | TX_00043493 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/18/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00043494 | TX_00043513 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 4/20/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Fraser |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043514 | TX_00043527 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/20/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00043528 | TX_00043545 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 4/26/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Fraser |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043546 | TX_00043562 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 12/21/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Williams |
| TX_00043563 | TX_00043578 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 12/21/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Williams |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043579 | TX_00043610 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 10/11/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Birdwell & Sen. Fraser |
| TX_00043611 | TX_00043644 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 12/13/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hilderbran |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043645 | TX_00043657 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 12/13/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Elkins |
| TX_00043658 | TX_00043716 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 10/11/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043717 | TX_00043737 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/29/2010 (82nd Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bohac |
| TX_00043738 | TX_00043747 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 2/16/2011 (82nd Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Sheets |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00043748 | TX_00043772 | Legislative Privilege | Research relating to Arizona Voter ID law and reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/14/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Jason Bane | Rep. Todd Smith |
| TX_00043773 | TX_00043774 | Legislative Privilege | Research relating to Arizona Voter ID law and reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/14/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Jason Bane | Rep. Todd Smith |
| TX_00043775 | TX_00044164 | Legislative Privilege | Research relating to Voter/ballot fraud in the State of Texas and reflecting legislator communications. | 2/24/2006 | TLC (RESEARCH DIVISION) | Amy Young (Deceased.) | Rep. Denny |
| TX_00044165 | TX_00044170 | Legislative Privilege | Research relating to Florida voter ID law and acceptance of provisional ballots and reflecting legislator communications. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter | 3/26/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Jason Bane | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID. | | | | |
| TX_00044171 | TX_00044171 | Legislative Privilege | Research relating to Florida voter ID law and acceptance of provisional ballots and reflecting legislator communications. (Part.)  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/26/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Jason Bane | Rep. Todd Smith |
| TX_00044172 | TX_00044191 | Legislative Privilege | Update of research relating to Voter/ballot fraud in the State of Texas and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 1/2/2008 | TLC (RESEARCH DIVISION) | Chandler Lewis | Rep. Berman |
| TX_00075930 | TX_00075931 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as  required by house rules and that was | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00075932 | TX_00075932 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075933 | TX_00075935 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00075936 | TX_00075938 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075939 | TX_00075941 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 125 documenting information relating to the production of confidential proposed detailed analysis of the | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00075949 | TX_00075949 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075950 | TX_00075952 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 documenting information relating to the production of | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00075953 | TX_00075955 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00075956 | TX_00075960 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075961 | TX_00075962 | Legislative Privilege | Drafting file for house committee stage bill analysis for HB 3556 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | impressions on Voter ID. | | | | |
| TX_00075969 | TX_00075977 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075978 | TX_00075986 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00075987 | TX_00075989 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075990 | TX_00075992 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00075993 | TX_00075995 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075996 | TX_00075997 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | other content of a bill as  required by house rules and that was requested by and provided to the legislative client. (Part.)  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00075998 | TX_00075998 | Legislative Privilege | Drafting file for house committee stage  bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as  required by house rules and that was requested by and provided to the legislative client. (Part.)  Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00075999 | TX_00076000 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00076001 | TX_00076003 | Legislative Privilege | Drafting file for house committee stage bill analysis for SB 362 documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as required by house rules and that was requested by and provided to the legislative client. (Part.) Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/31/2009 (81st Legislature) | TLC (RESEARCH DIVISION) | Liz Morris | Rep. Todd Smith |
| TX_00205341 | TX_00205341 | Legislative Privilege | Confidential email between TLC and committee staff discussing the timing of the consideration of | 3/07/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Carey Eskridge | Tammy Edgerly; Liz Morris; Kindal Wetuski |

| | | | legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00205342 | TX_00205345 | Legislative Privilege | Email attachment-- analysis of proposed legislation documenting information relating to the production of confidential proposed detailed analysis of the subject matter and other content of a bill as  required by house rules and that was requested by and provided to the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (RESEARCH DIVISION) | | |
| TX_00205346 | TX_00205360 | Legislative Privilege | Email attachment-- proposed legislation. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (RESEARCH DIVISION) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206169 | TX_00206170 | Attorney-Client Privilege; Legislative Privilege | Confidential email from third-party attorney to legislative staff sent for the purpose of providing legal advice regarding voter ID legislation. | 3/26/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Glen Shuffler (Atty. assisting Rep. Bonnen's office.) | Steven Schar (Rep. Todd Smith); Jennifer Jackson (Atty.); Travis Richmond (Rep. Todd Smith) |
| TX_00206173 | TX_00206173 | Legislative Privilege | Confidential email between TLC and committee staff relating to the background and purpose section of an analysis of legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/23/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Carey Eskridge | Steven Schar (Rep. Bonnen) |
| TX_00206174 | TX_00206174 | Legislative Privilege | Confidential email between TLC and committee staff relating to the timing of an analysis of legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/2/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Carey Eskridge | Steven Schar (Rep. Bonnen) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX_00206175 | TX_00206175 | Legislative Privilege | Confidential email between TLC and committee staff relating to the timing of an analysis of legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/2/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Steven Schar (Rep. Bonnen) | Carey Eskridge | |
| TX_00206176 | TX_00206176 | Legislative Privilege | Confidential email between TLC and committee staff relating to the retraction of a request for the analysis of legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/3/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Carey Eskridge | Steven Schar (Rep. Bonnen) | |
| TX_00206177 | TX_00206177 | Legislative Privilege | Confidential email between TLC and committee staff relating to the timing of the consideration of voter ID legislation and to the substance of the legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on | 3/7/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Steven Schar (Rep. Bonnen) | Carey Eskridge; Jason Thurlkill | |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206178 | TX_00206181 | Legislative Privilege | Email attachment--proposed language for analysis of legislation reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (RESEARCH DIVISION) | | |
| TX_00206182 | TX_00206196 | Legislative Privilege | Email attachment--proposed legislation. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (RESEARCH DIVISION) | | |
| TX_00206197 | TX_00206197 | Legislative Privilege | Confidential email between TLC and committee staff relating to the substance of an analysis of legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Steven Schar (Rep. Bonnen) | Carey Eskridge |
| TX_00206198 | TX_00206199 | Legislative Privilege | Confidential email between TLC and committee staff relating to the delivery of an analysis of | 3/15/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Steven Schar (Rep. Bonnen) | Carey Eskridge |

| | | | legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206200 | TX_00206200 | Legislative Privilege | Confidential email between TLC and committee staff relating to the delivery of a comparison between two analyses of legislation and reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/22/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Carey Eskridge | Steven Schar (Rep. Bonnen); Tammy Edgerly |
| TX_00206201 | TX_00206205 | Legislative Privilege | Email attachment— proposed analysis of proposed legislation. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (RESEARCH DIVISION) | | |
| TX_00206206 | TX_00206206 | Legislative Privilege | Nonresponsive confidential email between TLC and committee staff requesting analysis of legislation not related to voter ID reflecting legislator communications. Reflects legislator thoughts, opinions, or | 5/7/2011 (82nd Legislature) | TLC (RESEARCH DIVISION) | Bonnie L. Bruce (Rep. Solomons) | Tammy Edgerly; Liz Morris; B. Fitzgibbons (Rep. Deshotel) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | mental impressions on Voter ID. | | | | |
| TX_00206207 | TX_00206212 | Legislative Privilege | Nonresponsive email attachment—proposed language for analysis of legislation not related to voter ID reflecting legislator communications. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | (82nd Legislature) | TLC (RESEARCH DIVISION) | | |
| TX_00206556 | TX_00206569 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/21/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |

| TX_00206570 | TX_00206579 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/29/2005 (79th Legislature) | TLC (LEGAL DIVISION) | David Hanna (Atty.) | Rep. Denny |
| TX_00206612 | TX_00206617 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/19/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Escobar |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206618 | TX_00206626 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/19/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206631 | TX_00206643 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/19/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Coleman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206644 | TX_00206655 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/19/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Chavez |
| TX_00206656 | TX_00206659 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/18/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Coleman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206751 | TX_00206755 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206756 | TX_00206767 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206768 | TX_00206771 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206772 | TX_00206775 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206776 | TX_00206779 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206780 | TX_00206783 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |

| TX_00206784 | TX_00206787 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00206788 | TX_00206791 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Al Edwards |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206792 | TX_00206795 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Cynthia Stein (Atty.) | Rep. Chavez |
| TX_00206796 | TX_00206799 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Cynthia Stein (Atty.) | Rep. Chavez |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206800 | TX_00206803 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/2/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Cynthia Stein (Atty.) | Rep. Chavez |
| TX_00206804 | TX_00206825 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/20/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Williams |

| TX_00206826 | TX_00206836 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/25/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206837 | TX_00206852 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/4/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206853 | TX_00206873 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/17/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206874 | TX_00206904 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/18/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |

| TX_00206905 | TX_00206916 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/21/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |
|---|---|---|---|---|---|---|---|
| TX_00206917 | TX_00206920 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/24/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Peg Peterson (Atty.) | Rep. Solis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206921 | TX_00206924 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/24/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Peg Peterson (Atty.) | Rep. Chavez |
| TX_00206925 | TX_00206928 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/24/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Peg Peterson (Atty.) | Rep. Chavez |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX_00206929 | TX_00206932 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/24/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Peg Peterson (Atty.) | | Rep. Alonzo |
| TX_00206933 | TX_00206937 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/24/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Peg Peterson (Atty.) | | Rep. Chavez |

| | | | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206938 | TX_00206941 | Attorney-Client Privilege; Legislative Privilege | | 5/25/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Coleman |
| TX_00206942 | TX_00206949 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/25/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Coleman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX_00206950 | TX_00206956 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/25/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | | Rep. Coleman |
| TX_00206957 | TX_00206986 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 12/20/2004 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | | Rep. Nixon |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00206987 | TX_00206990 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/23/2005 (79th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Denny |
| TX_00206991 | TX_00207020 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/7/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00207283 | TX_00207286 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/10/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |
| TX_00207287 | TX_00207298 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/10/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |

| TX_00207299 | TX_00207309 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/10/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |
|---|---|---|---|---|---|---|---|
| TX_00207313 | TX_00207322 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/13/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX_00207323 | TX_00207333 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/13/2007 (80th Legislature) | TLC (LEGAL DIVISION) | | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207334 | TX_00207343 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/13/2007 (80th Legislature) | TLC (LEGAL DIVISION) | | Jon Heining (Atty.) | Rep. Leibowitz |

| | | | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00207344 | TX_00207364 | Attorney-Client Privilege; Legislative Privilege | | 4/13/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Leibowitz |
| TX_00207378 | TX_00207389 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/16/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00207401 | TX_00207404 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/16/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207405 | TX_00207415 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/16/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00207504 | TX_00207513 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/19/2007 (80th Legislature) | TLC (LEGAL DIVISION) | David Hanna (Atty.) | Rep. Betty Brown |
| TX_00207514 | TX_00207517 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/19/2007 (80th Legislature) | TLC (LEGAL DIVISION) | David Hanna (Atty.) | Rep. Betty Brown |

| TX_00207605 | TX_00207614 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/20/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Betty Brown |
|---|---|---|---|---|---|---|---|
| TX_00207615 | TX_00207620 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/21/2007 (80th Legislature) | TLC (LEGAL DIVISION) | David Hanna (Atty.) | Rep. Strama |

| TX_00207621 | TX_00207625 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/21/2007 (80th Legislature) | TLC (LEGAL DIVISION) | David Hanna (Atty.) | Rep. Strama |
| TX_00207626 | TX_00207637 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/23/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Jackson |

| TX_00207642 | TX_00207648 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/23/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Raymond |
| TX_00207649 | TX_00207652 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/23/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Leibowitz |

| TX_00207653 | TX_00207656 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/23/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Heflin |
|---|---|---|---|---|---|---|---|
| TX_00207657 | TX_00207660 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/23/2007 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Chavez |

| TX_00207690 | TX_00207706 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 10/30/2006 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
|---|---|---|---|---|---|---|---|
| TX_00207707 | TX_00207734 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 11/10/2006 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Harper-Brown |

| TX_00207735 | TX_00207764 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 12/5/2006 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Kolkhorst |
| TX_00207765 | TX_00207809 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 7/10/2006 (80th Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Riddle |

| TX_00207863 | TX_00207912 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/4/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
|---|---|---|---|---|---|---|---|
| TX_00207913 | TX_00207927 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/23/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00207928 | TX_00207958 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/28/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00207959 | TX_00207976 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/29/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| TX_00207977 | TX_00207991 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/12/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00207992 | TX_00208018 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/28/2008 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Phil King |

| | | | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208019 | TX_00208067 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 9/26/2008 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00208068 | TX_00208095 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 10/9/2008 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Riddle |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208096 | TX_00208125 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 10/28/2008 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00208126 | TX_00208139 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 12/4/2008 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Fraser |

114

| TX_00208140 | TX_00208162 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 1/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bohac |
|---|---|---|---|---|---|---|---|
| TX_00208163 | TX_00208184 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/17/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208185 | TX_00208206 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/18/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00208207 | TX_00208221 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/19/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208222 | TX_00208230 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Chisum |
| TX_00208231 | TX_00208249 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Eric Hougland (Atty.) | Rep. Chisum |

| TX_00208250 | TX_00208259 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Eric Hougland (Atty.) | Rep. Chisum |
|---|---|---|---|---|---|---|---|
| TX_00208260 | TX_00208273 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Alonzo |

| TX_00208274 | TX_00208287 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Alonzo |
|---|---|---|---|---|---|---|---|
| TX_00208288 | TX_00208306 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bohac |

| TX_00208307 | TX_00208309 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/15/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
|---|---|---|---|---|---|---|---|
| TX_00208310 | TX_00208312 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/15/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Betty Brown |

| TX_00208313 | TX_00208315 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/15/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
|---|---|---|---|---|---|---|---|
| TX_00208316 | TX_00208328 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/18/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Shapleigh |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208329 | TX_00208355 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. (Lieutenant governor acts in a legislative capacity when serving as president of the senate.) | 1/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |
| TX_00208356 | TX_00208369 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 2/18/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Shapleigh |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00208370 | TX_00208388 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 2/18/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Shapleigh |
| TX_00208389 | TX_00208406 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 2/18/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Shapleigh |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208407 | TX_00208422 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. (Lieutenant governor acts in a legislative capacity when serving as president of the senate.) | 3/2/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |
| TX_00208423 | TX_00208437 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as | 3/8/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Watson |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00208438 | TX_00208456 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. (Lieutenant governor acts in a legislative capacity when serving as president of the senate.) | 3/9/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Lt. Gov. Dewhurst |
| TX_00208457 | TX_00208487 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential | 3/12/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Fraser |

| | | | proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208488 | TX_00208498 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/16/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Fraser |
| TX_00208499 | TX_00208505 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator | 3/17/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. V. Gonzales |

| | | | thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208506 | TX_00208513 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/17/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. V. Gonzales |
| TX_00208514 | TX_00208574 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/25/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00208575 | TX_00208581 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 3/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Alonzo |
| TX_00208582 | TX_00208604 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 3/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty) | Rep. Alonzo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00208605 | TX_00208611 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/6/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Dutton |
| TX_00208612 | TX_00208642 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 4/9/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208643 | TX_00208681 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/9/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208682 | TX_00208703 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 4/16/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208704 | TX_00208715 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Miklos |
| TX_00208716 | TX_00208770 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 4/26/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00208771 | TX_00208810 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. | 4/27/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | House Parliamentarian Denise Davis (Atty.) |
| TX_00208811 | TX_00208837 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/28/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208838 | TX_00208882 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. | 4/28/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | House Parliamentarian Denise Davis (Atty.) |
| TX_00208883 | TX_00208912 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/29/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00208913 | TX_00208935 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the | 4/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00208936 | TX_00208994 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 4/30/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00208995 | TX_00209039 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the | 5/1/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00209040 | TX_00209063 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/4/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209064 | TX_00209130 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/5/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) & Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209131 | TX_00209155 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/5/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209156 | TX_00209168 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/11/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209169 | TX_00209175 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/11/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209176 | TX_00209183 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/11/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209184 | TX_00209197 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/11/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209198 | TX_00209248 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/12/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

138

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209249 | TX_00209296 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/12/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00209297 | TX_00209312 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/12/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Gabe Brake (Atty.) | Rep. Hopson |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209313 | TX_00209336 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/12/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00209337 | TX_00209342 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/12/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209422 | TX_00209435 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/13/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson; Rep. Leibowitz; Rep. Veasey (Veasey has waived privileges.) |
| TX_00209436 | TX_00209443 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/13/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson; Rep. Anchia (Anchia has waived privileges.) |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209444 | TX_00209448 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/13/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson |
| TX_00209449 | TX_00209488 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/14/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209489 | TX_00209492 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/14/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209493 | TX_00209498 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/14/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209499 | TX_00209518 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/14/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209519 | TX_00209525 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/14/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209526 | TX_00209534 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/14/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209535 | TX_00209542 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/14/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209543 | TX_00209550 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/14/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209551 | TX_00209561 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

146

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209562 | TX_00209569 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209570 | TX_00209575 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209576 | TX_00209582 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209583 | TX_00209587 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Anne Peters (Atty.) | Rep. Betty Brown |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209588 | TX_00209594 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Anne Peters (Atty.) | Rep. Betty Brown |
| TX_00209595 | TX_00209602 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209603 | TX_00209613 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Betty Brown |
| TX_00209614 | TX_00209630 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/15/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Anne Peters (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209631 | TX_00209648 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/17/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Anne Peters (Atty.) | Rep. Hernandez |
| TX_00209649 | TX_00209673 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Leibowitz; Rep. Herrero; Rep. A. Martinez; (Martinez has waived privileges.) |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209674 | TX_00209679 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Anne Peters (Atty.) | Rep. Leibowitz |
| TX_00209680 | TX_00209685 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Anne Peters (Atty.) | Rep. Leibowitz |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | | | | |
| TX_00209686 | TX_00209707 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209708 | TX_00209720 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209721 | TX_00209729 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209730 | TX_00209738 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209785 | TX_00209839 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/18/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209840 | TX_00209847 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/19/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Riddle |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209848 | TX_00209856 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/19/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209857 | TX_00209876 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/19/2009 (81st Legislature) | TLC ((LEGAL DIVISION)) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209877 | TX_00209944 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/19/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00209945 | TX_00209950 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/19/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

157

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209951 | TX_00209957 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/19/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Sarah Munson (Atty.) | Rep. Alonzo |
| TX_00209958 | TX_00209963 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/19/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00209964 | TX_00209967 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/19/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00209968 | TX_00209982 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Hopson |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00209983 | TX_00210001 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210002 | TX_00210020 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00210021 | TX_00210029 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210030 | TX_00210038 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210039 | TX_00210056 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/20/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Bonnen |
| TX_00210084 | TX_00210088 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/21/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Dutton |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210089 | TX_00210104 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/21/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Emily Howell (Atty.) | Rep. Herrero |
| TX_00210105 | TX_00210112 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/21/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Herrero |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210113 | TX_00210139 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210140 | TX_00210150 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210151 | TX_00210161 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210162 | TX_00210174 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210175 | TX_00210183 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210184 | TX_00210191 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210192 | TX_00210198 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210199 | TX_00210224 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210225 | TX_00210234 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210235 | TX_00210243 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210244 | TX_00210251 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210252 | TX_00210274 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210275 | TX_00210284 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210285 | TX_00210296 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210297 | TX_00210319 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. C. Turner |
| TX_00210335 | TX_00210401 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210628 | TX_00210640 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Eric Hougland (Atty.) | Rep. Betty Brown; Rep. Button |
| TX_00210641 | TX_00210660 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00210661 | TX_00210689 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210690 | TX_00210694 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210695 | TX_00210701 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210702 | TX_00210710 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/22/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00210711 | TX_00210729 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/23/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Patrick |
| TX_00210750 | TX_00210769 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/24/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Betty Brown |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00210770 | TX_00210775 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/24/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Todd Smith |
| TX_00210776 | TX_00210783 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/24/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Patrick |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210828 | TX_00210833 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/24/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Miklos |
| TX_00210834 | TX_00210846 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/25/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Sen. Patrick |

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| TX_00210847 | TX_00210853 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/25/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Dunnam |
| TX_00210854 | TX_00210862 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/25/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Dunnam |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00210863 | TX_00210868 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/25/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Dunnam |
| TX_00210869 | TX_00210875 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 5/25/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Jennifer Jackson (Atty.) | Rep. Dunnam |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Voter ID. | | | | |
| TX_00210876 | TX_00210882 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on Voter ID. | 5/25/2009 (81st Legislature) | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Dunnam |
| TX_00210883 | TX_00210890 | Attorney-Client Privilege; Legislative Privilege | Legislative drafting file documenting confidential communications between attorney and legislative client and other information relating to the production by the attorney of confidential proposed legislation as requested by the legislative client. Reflects legislator thoughts, opinions, or mental impressions on | 39958 | TLC (LEGAL DIVISION) | Anne Peters (Atty.) | Rep. Dunnam |

180

| | | | Voter ID. | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |