# Exhibit B

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  1

T 1                                        PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.2% | 0.0% | 16.4% | 25.6% | 12.9% | 5.8% |
| 2002 Democratic Runoff | 3.7% | 0.0% | 7.8% | 11.5% | 5.9% | 3.5% |
| 2002 General | 45.1% | 0.0% | 19.5% | 64.7% | 22.9% | 25.1% |
| 2004 General | 67.9% | 0.0% | 26.1% | 94.0% | 33.1% | 40.8% |
| 2006 Democratic Primary | 4.0% | 0.0% | 13.9% | 18.0% | 10.0% | 3.2% |
| 2006 General | 46.9% | 0.0% | 12.7% | 59.6% | 18.5% | 24.2% |
| 2008 Democratic Primary | 13.5% | 0.0% | 23.7% | 37.1% | 19.5% | 15.8% |
| 2008 General | 67.0% | 0.0% | 28.7% | 95.7% | 35.0% | 44.4% |
| 2010 Democratic Primary | 3.3% | 0.0% | 12.9% | 16.2% | 9.3% | 3.8% |
| 2010 General | 49.1% | 0.0% | 14.4% | 63.5% | 19.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 2                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 569 | 0.085 | 0.000 | 0.0920 | 0.000 | -0.6272 | 0.000 | 0.0724 | 0.001 |
| 2002 Democratic R | 571 | 0.046 | 0.000 | 0.0366 | 0.005 | -0.3226 | 0.001 | 0.0416 | 0.007 |
| 2002 General | 569 | 0.282 | 0.000 | 0.4514 | 0.000 | -1.2158 | 0.000 | -0.2560 | 0.000 |
| 2004 General | 570 | 0.414 | 0.000 | 0.6788 | 0.000 | -1.3916 | 0.000 | -0.4178 | 0.000 |
| 2006 Democratic P | 570 | 0.131 | 0.000 | 0.0402 | 0.007 | -0.5327 | 0.000 | 0.0992 | 0.000 |
| 2006 General | 565 | 0.475 | 0.000 | 0.4687 | 0.000 | -1.1194 | 0.000 | -0.3414 | 0.000 |
| 2008 Democratic P | 572 | 0.150 | 0.000 | 0.1346 | 0.000 | -0.5745 | 0.000 | 0.1019 | 0.000 |
| 2008 General | 569 | 0.412 | 0.000 | 0.6697 | 0.000 | -1.3466 | 0.000 | -0.3822 | 0.000 |
| 2010 Democratic P | 571 | 0.145 | 0.000 | 0.0334 | 0.008 | -0.4470 | 0.000 | 0.0957 | 0.000 |
| 2010 General | 570 | 0.517 | 0.000 | 0.4914 | 0.000 | -1.3029 | 0.000 | -0.3475 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                     Estimated Distribution of Votes in Contest

                              District  1
T 3                           Plan: PLANE120
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 14.3% | 0.0% | 85.7% |
| 2002 General | Governor | 41.8% | 0.0% | 58.2% |
| 2004 General | Railroad Commissione | 45.8% | 0.0% | 54.2% |
| 2004 General | Court of Criminal Ap | 44.6% | 0.0% | 55.4% |
| 2006 Democratic Primary | Lt. Governor | 7.7% | 0.0% | 92.3% |
| 2006 Democratic Primary | Agriculture Commissi | 7.7% | 0.0% | 92.3% |
| 2006 General | Lt. Governor | 52.9% | 0.0% | 47.1% |
| 2006 General | Court of Criminal Ap | 52.7% | 0.0% | 47.3% |
| 2008 Democratic Primary | U.S. Senator | 14.0% | 0.0% | 86.0% |
| 2008 Democratic Primary | Railroad Commissione | 14.1% | 0.0% | 85.9% |
| 2008 Democratic Primary | Justice of the Supre | 14.2% | 0.0% | 85.8% |
| 2008 General | U.S. Senator | 42.4% | 0.0% | 57.6% |
| 2008 General | Justice of the Supre | 41.4% | 0.0% | 58.6% |
| 2010 Democratic Primary | Lt. Governor | 7.4% | 0.0% | 92.6% |
| 2010 Democratic Primary | Land Commissioner | 8.1% | 0.0% | 91.9% |
| 2010 General | Lt. Governor | 52.8% | 0.0% | 47.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                    Plan: PLANE120

|                |                        | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|------------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner      | 51.7%         | 0.0%          | 48.3%            |
| 2010 General   | Justice of the Supre   | 51.1%         | 0.0%          | 48.9%            |

Office of the Attorney General-State of Texas          Page 002                                    04/27/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                          District  1
T 4                                        PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 17.9% | 0.0% | 1.0% | 3.4% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 60.9% | 0.0% | 19.8% | 25.7% | 24.9% | 32.9% |
| SANCHEZ,TONY | H | D | 15.2% | 0.0% | 78.3% | 69.2% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 6.0% | 0.0% | 1.0% | 1.7% | 1.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 87.0% | 0.0% | 9.0% | 41.6% | 39.7% | 59.1% |
| SANCHEZ,TONY | H | D | 13.0% | 0.0% | 91.0% | 58.4% | 60.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.0% | 0.0% | 28.3% | 48.8% | 47.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.0% | 0.0% | 71.7% | 51.2% | 53.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.0% | 0.0% | 18.0% | 46.5% | 44.4% | 57.9% |
| MOLINA,J.R. | H | D | 18.0% | 0.0% | 82.0% | 53.5% | 55.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12.5% | 0.0% | 54.9% | 51.7% | 52.3% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 32.1% | 29.7% | 29.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 87.5% | 0.0% | 12.9% | 18.7% | 18.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.5% | 0.0% | 72.2% | 72.3% | 71.9% | 71.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  1
T 4                                   PLANE120
```

| | | | Estimated % Anglo Votes for | Estimated % Black Votes for | Estimated % Hispanic Votes for | Estimated % of Total Votes in | Actual % of Total Votes in | Actual % of Total Votes in |
|---|---|---|---|---|---|---|---|---|
| | | Party | Candidate | Candidate | Candidate | District | District | Election |
| MELTON,KOECADEE | B | D | 26.5% | 0.0% | 27.8% | 27.7% | 28.1% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 19.4% | 0.0% | 80.3% | 48.1% | 49.9% | 39.2% |
| DEWHURST,DAVID | A | R | 80.6% | 0.0% | 19.7% | 51.9% | 50.1% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 76.5% | 0.0% | 14.4% | 47.1% | 45.0% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 0.0% | 85.6% | 52.9% | 55.0% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 35.7% | 0.0% | 15.2% | 18.1% | 18.6% | 26.9% |
| MCMURREY,RAY | A | D | 20.8% | 0.0% | 7.9% | 9.7% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.9% | 0.0% | 73.1% | 66.1% | 64.8% | 51.0% |
| SMITH,RHETT | A | D | 20.6% | 0.0% | 3.7% | 6.1% | 6.4% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 19.4% | 0.0% | 21.2% | 21.0% | 21.3% | 23.9% |
| HENRY,DALE | A | D | 18.9% | 0.0% | 32.7% | 30.7% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 61.7% | 0.0% | 46.1% | 48.3% | 48.8% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 81.2% | 0.0% | 16.9% | 26.0% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 18.8% | 0.0% | 83.1% | 74.0% | 73.6% | 51.4% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  1
T 4                                  PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.7% | 0.0% | 13.7% | 43.8% | 41.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.3% | 0.0% | 86.3% | 56.2% | 58.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 82.5% | 0.0% | 10.7% | 40.4% | 37.9% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 0.0% | 89.3% | 59.6% | 62.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.6% | 0.0% | 80.8% | 75.7% | 76.3% | 53.2% |
| EARLE,RONALD | A | D | 60.3% | 0.0% | 11.4% | 15.0% | 14.5% | 34.7% |
| KATZ,MARC | A | D | 27.1% | 0.0% | 7.8% | 9.3% | 9.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 100.0% | 0.0% | 17.1% | 23.8% | 24.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 82.9% | 76.2% | 75.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 0.0% | 85.5% | 47.4% | 50.0% | 36.1% |
| DEWHURST,DAVID | A | R | 86.6% | 0.0% | 14.5% | 52.6% | 50.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.7% | 0.0% | 11.9% | 50.6% | 48.2% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 1

T 4                                           PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.3% | 0.0% | 88.1% | 49.4% | 51.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.7% | 0.0% | 76.0% | 45.7% | 47.9% | 37.1% |
| GUZMAN,EVA | H | R | 83.3% | 0.0% | 24.0% | 54.3% | 52.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  1
T 5                           PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 3,906 | 0 | 1,245 | 5,151 | 4,343 | 42,980 |
| MORALES,DAN | H | D | 13,314 | 0 | 25,801 | 39,115 | 34,463 | 331,409 |
| SANCHEZ,TONY | H | D | 3,325 | 0 | 102,254 | 105,579 | 96,974 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,319 | 0 | 1,301 | 2,619 | 2,427 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 99,216 | 0 | 14,263 | 113,480 | 98,891 | 2,632,069 |
| SANCHEZ,TONY | H | D | 14,769 | 0 | 144,556 | 159,326 | 150,384 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 116,166 | 0 | 53,258 | 169,424 | 154,519 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 43,000 | 0 | 134,910 | 177,910 | 173,936 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 131,152 | 0 | 35,761 | 166,914 | 150,997 | 3,990,355 |
| MOLINA,J.R. | H | D | 28,795 | 0 | 163,251 | 192,046 | 188,948 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 983 | 0 | 51,635 | 52,618 | 48,069 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 30,209 | 30,209 | 26,618 | 112,311 |
| GRANT,BENJAMIN | A | D | 6,888 | 0 | 12,134 | 19,022 | 17,174 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,035 | 0 | 58,911 | 63,946 | 57,541 | 323,283 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  1
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,814 | 0 | 22,627 | 24,441 | 22,513 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 21,860 | 0 | 80,728 | 102,588 | 97,293 | 1,619,457 |
| DEWHURST,DAVID | A | R | 91,088 | 0 | 19,748 | 110,836 | 97,538 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 85,770 | 0 | 14,505 | 100,275 | 87,583 | 2,347,043 |
| MOLINA,J.R. | H | D | 26,306 | 0 | 86,138 | 112,443 | 107,122 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 9,528 | 0 | 25,015 | 34,543 | 33,489 | 586,412 |
| MCMURREY,RAY | A | D | 5,564 | 0 | 13,013 | 18,577 | 18,303 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,104 | 0 | 120,121 | 126,225 | 116,602 | 1,114,026 |
| SMITH,RHETT | A | D | 5,508 | 0 | 6,119 | 11,626 | 11,456 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 4,747 | 0 | 31,455 | 36,202 | 34,966 | 468,600 |
| HENRY,DALE | A | D | 4,603 | 0 | 48,506 | 53,109 | 49,059 | 541,927 |
| THOMPSON,MARK | A | D | 15,066 | 0 | 68,394 | 83,460 | 79,991 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 21,162 | 0 | 26,455 | 47,617 | 45,619 | 979,158 |
| YANEZ,LINDA | H | D | 4,890 | 0 | 130,382 | 135,272 | 127,364 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 141,694 | 0 | 31,151 | 172,845 | 154,133 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                                    PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25,509 | 0 | 196,068 | 221,577 | 219,118 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 129,896 | 0 | 23,910 | 153,805 | 136,880 | 4,018,178 |
| YANEZ,LINDA | H | D | 27,566 | 0 | 199,222 | 226,788 | 224,210 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 925 | 0 | 74,129 | 75,054 | 68,357 | 315,181 |
| EARLE,RONALD | A | D | 4,432 | 0 | 10,455 | 14,887 | 13,021 | 205,562 |
| KATZ,MARC | A | D | 1,987 | 0 | 7,182 | 9,168 | 8,237 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 8,018 | 0 | 15,515 | 23,533 | 21,679 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 0 | 75,336 | 75,336 | 66,870 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16,440 | 0 | 93,978 | 110,419 | 104,566 | 1,719,169 |
| DEWHURST,DAVID | A | R | 106,373 | 0 | 15,977 | 122,350 | 104,446 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 104,578 | 0 | 13,435 | 118,012 | 101,101 | 3,001,440 |
| URIBE,HECTOR | H | D | 16,060 | 0 | 99,357 | 115,417 | 108,525 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19,381 | 0 | 84,464 | 103,845 | 97,684 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                    PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 96,527 | 0 | 26,659 | 123,187 | 106,349 | 2,918,808 |

Privileged and Confidential              Page 004                        04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1

T 6                                                          PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.6% | 0.0% | 0.8% | 3.4% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 8.7% | 0.0% | 16.9% | 25.7% | 24.9% | 32.9% |
| SANCHEZ,TONY | H | D | 2.2% | 0.0% | 67.1% | 69.2% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.9% | 1.7% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 36.4% | 0.0% | 5.2% | 41.6% | 39.7% | 59.1% |
| SANCHEZ,TONY | H | D | 5.4% | 0.0% | 53.0% | 58.4% | 60.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 33.4% | 0.0% | 15.3% | 48.8% | 47.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.4% | 0.0% | 38.8% | 51.2% | 53.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36.5% | 0.0% | 10.0% | 46.5% | 44.4% | 57.9% |
| MOLINA,J.R. | H | D | 8.0% | 0.0% | 45.5% | 53.5% | 55.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.0% | 0.0% | 50.7% | 51.7% | 52.3% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 29.7% | 29.7% | 29.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 6.8% | 0.0% | 11.9% | 18.7% | 18.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5.7% | 0.0% | 66.7% | 72.3% | 71.9% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
          Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                        In Voter Tabulation Districts (VTDs)
                                    District  1
T 6                                 PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.1% | 0.0% | 25.6% | 27.7% | 28.1% | 28.9% |

**2006 General — Lt. Governor**

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 10.2% | 0.0% | 37.8% | 48.1% | 49.9% | 39.2% |
| DEWHURST,DAVID | A | R | 42.7% | 0.0% | 9.3% | 51.9% | 50.1% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 40.3% | 0.0% | 6.8% | 47.1% | 45.0% | 56.6% |
| MOLINA,J.R. | H | D | 12.4% | 0.0% | 40.5% | 52.9% | 55.0% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 5.0% | 0.0% | 13.1% | 18.1% | 18.6% | 26.9% |
| MCMURREY,RAY | A | D | 2.9% | 0.0% | 6.8% | 9.7% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 3.2% | 0.0% | 62.9% | 66.1% | 64.8% | 51.0% |
| SMITH,RHETT | A | D | 2.9% | 0.0% | 3.2% | 6.1% | 6.4% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 2.7% | 0.0% | 18.2% | 21.0% | 21.3% | 23.9% |
| HENRY,DALE | A | D | 2.7% | 0.0% | 28.1% | 30.7% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 8.7% | 0.0% | 39.6% | 48.3% | 48.8% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 11.6% | 0.0% | 14.5% | 26.0% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 2.7% | 0.0% | 71.3% | 74.0% | 73.6% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1

T 6                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 35.9% | 0.0% | 7.9% | 43.8% | 41.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 6.5% | 0.0% | 49.7% | 56.2% | 58.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 34.1% | 0.0% | 6.3% | 40.4% | 37.9% | 54.0% |
| YANEZ,LINDA | H | D | 7.2% | 0.0% | 52.3% | 59.6% | 62.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.9% | 0.0% | 74.8% | 75.7% | 76.3% | 53.2% |
| EARLE,RONALD | A | D | 4.5% | 0.0% | 10.5% | 15.0% | 14.5% | 34.7% |
| KATZ,MARC | A | D | 2.0% | 0.0% | 7.2% | 9.3% | 9.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 8.1% | 0.0% | 15.7% | 23.8% | 24.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 76.2% | 76.2% | 75.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.1% | 0.0% | 40.4% | 47.4% | 50.0% | 36.1% |
| DEWHURST,DAVID | A | R | 45.7% | 0.0% | 6.9% | 52.6% | 50.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 44.8% | 0.0% | 5.8% | 50.6% | 48.2% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6.9% | 0.0% | 42.6% | 49.4% | 51.8% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 8.5% | 0.0% | 37.2% | 45.7% | 47.9% | 37.1% |
| GUZMAN,EVA | H | R | 42.5% | 0.0% | 11.7% | 54.3% | 52.1% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  1
T 7                                 PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 3.4% | 3.1% | 4.3% |
| MORALES,DAN | | H | | | | 25.7% | 24.9% | 32.9% |
| SANCHEZ,TONY | | H | D | 3.1% | 0.0% | 96.9% | 69.2% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.7% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 41.6% | 39.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 9.3% | 0.0% | 90.7% | 58.4% | 60.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 48.8% | 47.0% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 24.2% | 0.0% | 75.8% | 51.2% | 53.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 46.5% | 44.4% | 57.9% |
| MOLINA,J.R. | | H | D | 15.0% | 0.0% | 85.0% | 53.5% | 55.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 1.9% | 0.0% | 98.1% | 51.7% | 52.3% | 41.5% |
| DELEON,ADRIAN | | H | | | | 29.7% | 29.0% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 18.7% | 18.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 7.9% | 0.0% | 92.1% | 72.3% | 71.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 27.7% | 28.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 48.1% | 49.9% | 39.2% |

*Racially Polarized Voting Analysis*

```
                             Racially Polarized Voting Analysis
                         Estimated Influence by Race/Ethnicity on Election Outcome
                               In Voter Tabulation Districts (VTDs)
                                         District  1
T 7                                      PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 82.2% | 0.0% | 17.8% | 51.9% | 50.1% | 60.8% |


| Name | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID  (A) | R | 82.2% | 0.0% | 17.8% | 51.9% | 50.1% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Name | Party A | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | | | | | 47.1% | 45.0% | 56.6% |
| MOLINA,J.R. | H | D | 23.4% | 0.0% | 76.6% | 52.9% | 55.0% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Name | A | Party | Anglo | Black | Hispanic | Est % | Actual % | Actual Election % |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | | | | | 18.1% | 18.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 9.7% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 4.8% | 0.0% | 95.2% | 66.1% | 64.8% | 51.0% |
| SMITH,RHETT | A | | | | | 6.1% | 6.4% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Name | A | Party | Anglo | Black | Hispanic | Est % | Actual % | Actual Election % |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 21.0% | 21.3% | 23.9% |
| HENRY,DALE | A | | | | | 30.7% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 18.1% | 0.0% | 81.9% | 48.3% | 48.8% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Name | A | Party | Anglo | Black | Hispanic | Est % | Actual % | Actual Election % |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | | | | | 26.0% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 3.6% | 0.0% | 96.4% | 74.0% | 73.6% | 51.4% |

**2008 General — U.S. Senator**

| Name | A | Party | Anglo | Black | Hispanic | Est % | Actual % | Actual Election % |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | | | | | 43.8% | 41.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.5% | 0.0% | 88.5% | 56.2% | 58.7% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| Name | A | Party | Anglo | Black | Hispanic | Est % | Actual % | Actual Election % |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | | | | | 40.4% | 37.9% | 54.0% |
| YANEZ,LINDA | H | D | 12.2% | 0.0% | 87.8% | 59.6% | 62.1% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| Name | A | Party | Anglo | Black | Hispanic | Est % | Actual % | Actual Election % |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1.2% | 0.0% | 98.8% | 75.7% | 76.3% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 1

T 7                                                          PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 15.0% | 14.5% | 34.7% |
| KATZ,MARC | | | | | 9.3% | 9.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary   Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | 23.8% | 24.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 100.0% | 76.2% | 75.5% | 51.7% |
| | | | | | | | |
| 2010 General   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 0.0% | 85.1% | 47.4% | 50.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 52.6% | 50.0% | 63.9% |
| | | | | | | | |
| 2010 General   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | 50.6% | 48.2% | 63.6% |
| URIBE,HECTOR | H | D | 13.9% | 0.0% | 86.1% | 49.4% | 51.8% | 36.4% |
| | | | | | | | |
| 2010 General   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 45.7% | 47.9% | 37.1% |
| GUZMAN,EVA | H | R | 78.4% | 0.0% | 21.6% | 54.3% | 52.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  1
T 8                                    PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 569 | 0.137 | 0.000 | 0.0149 | 0.000 | -0.0399 | 0.000 | -0.0134 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 569 | 0.062 | 0.000 | 0.0506 | 0.000 | -0.2039 | 0.000 | -0.0198 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 569 | 0.175 | 0.000 | 0.0126 | 0.255 | -0.3183 | 0.000 | 0.1097 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 569 | 0.065 | 0.000 | 0.0050 | 0.000 | -0.0109 | 0.002 | -0.0035 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 569 | 0.764 | 0.000 | 0.3774 | 0.000 | -0.8124 | 0.000 | -0.3603 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 569 | 0.199 | 0.000 | 0.0562 | 0.000 | -0.3742 | 0.000 | 0.1167 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 570 | 0.746 | 0.000 | 0.4418 | 0.000 | -0.8848 | 0.000 | -0.3781 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 570 | 0.029 | 0.000 | 0.1635 | 0.000 | -0.2966 | 0.000 | -0.0022 | 0.858 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 570 | 0.812 | 0.000 | 0.4988 | 0.000 | -0.9639 | 0.000 | -0.4560 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 570 | 0.109 | 0.000 | 0.1095 | 0.000 | -0.2266 | 0.006 | 0.0858 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 570 | 0.210 | 0.000 | 0.0037 | 0.475 | -0.1653 | 0.000 | 0.0580 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 570 | 0.144 | 0.000 | -0.0012 | 0.787 | -0.1148 | 0.000 | 0.0373 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 570 | 0.037 | 0.000 | 0.0262 | 0.000 | -0.0865 | 0.000 | -0.0117 | 0.001 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 570 | 0.143 | 0.000 | 0.0192 | 0.005 | -0.2420 | 0.000 | 0.0513 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 570 | 0.124 | 0.000 | 0.0069 | 0.010 | -0.0747 | 0.000 | 0.0202 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 565 | 0.064 | 0.000 | 0.0832 | 0.000 | -0.2630 | 0.000 | 0.0134 | 0.108 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  1
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 565 | 0.736 | 0.000 | 0.3465 | 0.000 | -0.7440 | 0.000 | -0.3229 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 565 | 0.770 | 0.000 | 0.3263 | 0.000 | -0.7055 | 0.000 | -0.3090 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 565 | 0.051 | 0.000 | 0.1001 | 0.000 | -0.2792 | 0.000 | 0.0030 | 0.740 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 572 | 0.023 | 0.001 | 0.0362 | 0.000 | -0.0707 | 0.000 | -0.0063 | 0.046 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 572 | 0.023 | 0.001 | 0.0212 | 0.000 | -0.0295 | 0.007 | -0.0056 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 572 | 0.322 | 0.000 | 0.0232 | 0.005 | -0.3647 | 0.000 | 0.1205 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 572 | 0.190 | 0.000 | 0.0209 | 0.000 | -0.0246 | 0.001 | -0.0136 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 572 | 0.139 | 0.000 | 0.0181 | 0.000 | -0.0625 | 0.000 | 0.0196 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  1
T 8                                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 572 | 0.224 | 0.000 | 0.0175 | 0.000 | -0.1597 | 0.000 | 0.0405 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 572 | 0.096 | 0.000 | 0.0573 | 0.000 | -0.1775 | 0.000 | 0.0245 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 572 | 0.172 | 0.000 | 0.0805 | 0.000 | -0.1401 | 0.000 | -0.0488 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 572 | 0.351 | 0.000 | 0.0186 | 0.024 | -0.3050 | 0.000 | 0.1374 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 569 | 0.835 | 0.000 | 0.5389 | 0.000 | -1.0910 | 0.000 | -0.5017 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 569 | 0.213 | 0.000 | 0.0970 | 0.000 | -0.2005 | 0.013 | 0.1375 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 569 | 0.840 | 0.000 | 0.4940 | 0.000 | -0.9916 | 0.000 | -0.4654 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 569 | 0.208 | 0.000 | 0.1048 | 0.000 | -0.2117 | 0.009 | 0.1334 | 0.000 |

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1
```

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 571 | 0.217 | 0.000 | 0.0035 | 0.639 | -0.2414 | 0.000 | 0.0851 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 571 | 0.046 | 0.000 | 0.0169 | 0.000 | -0.0788 | 0.000 | -0.0043 | 0.073 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 571 | 0.041 | 0.000 | 0.0076 | 0.000 | -0.0390 | 0.000 | 0.0010 | 0.474 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 571 | 0.030 | 0.000 | 0.0305 | 0.000 | -0.0909 | 0.000 | -0.0119 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 571 | 0.227 | 0.000 | -0.0021 | 0.796 | -0.2779 | 0.000 | 0.0922 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 570 | 0.151 | 0.000 | 0.0625 | 0.000 | -0.2666 | 0.000 | 0.0499 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 570 | 0.808 | 0.000 | 0.4045 | 0.000 | -0.9471 | 0.000 | -0.3854 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 570 | 0.818 | 0.000 | 0.3977 | 0.000 | -0.9075 | 0.000 | -0.3816 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                            PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 570 | 0.168 | 0.000 | 0.0611 | 0.000 | -0.3013 | 0.000 | 0.0578 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 570 | 0.120 | 0.000 | 0.0737 | 0.000 | -0.2848 | 0.000 | 0.0273 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 570 | 0.777 | 0.000 | 0.3671 | 0.000 | -0.8815 | 0.000 | -0.3352 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  2

T 1                                        PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.3% | 15.7% | 11.6% | 35.5% | 10.8% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 2.9% | 8.6% | 15.1% | 7.0% | 3.5% |
| 2002 General | 42.3% | 27.8% | 14.0% | 84.1% | 22.4% | 25.1% |
| 2004 General | 62.7% | 43.3% | 21.5% | 100% | 33.8% | 40.8% |
| 2006 Democratic Primary | 5.0% | 7.5% | 7.8% | 20.2% | 7.0% | 3.2% |
| 2006 General | 45.2% | 17.9% | 9.2% | 72.4% | 19.7% | 24.2% |
| 2008 Democratic Primary | 16.5% | 28.7% | 19.4% | 64.6% | 18.8% | 15.8% |
| 2008 General | 64.2% | 37.7% | 23.5% | 100% | 35.5% | 44.4% |
| 2010 Democratic Primary | 3.7% | 6.7% | 7.8% | 18.2% | 6.6% | 3.8% |
| 2010 General | 45.6% | 13.9% | 11.3% | 70.8% | 21.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 2                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 542 | 0.017 | 0.011 | 0.0831 | 0.000 | 0.0735 | 0.183 | 0.0327 | 0.003 |
| 2002 Democratic R | 543 | 0.053 | 0.000 | 0.0358 | 0.000 | -0.0068 | 0.893 | 0.0502 | 0.000 |
| 2002 General | 542 | 0.474 | 0.000 | 0.4229 | 0.000 | -0.1449 | 0.034 | -0.2826 | 0.000 |
| 2004 General | 542 | 0.550 | 0.000 | 0.6273 | 0.000 | -0.1943 | 0.023 | -0.4124 | 0.000 |
| 2006 Democratic P | 542 | 0.022 | 0.003 | 0.0497 | 0.000 | 0.0249 | 0.558 | 0.0281 | 0.001 |
| 2006 General | 543 | 0.679 | 0.000 | 0.4524 | 0.000 | -0.2733 | 0.000 | -0.3600 | 0.000 |
| 2008 Democratic P | 541 | 0.013 | 0.033 | 0.1654 | 0.000 | 0.1212 | 0.048 | 0.0283 | 0.020 |
| 2008 General | 542 | 0.596 | 0.000 | 0.6418 | 0.000 | -0.2650 | 0.001 | -0.4065 | 0.000 |
| 2010 Democratic P | 543 | 0.042 | 0.000 | 0.0369 | 0.000 | 0.0305 | 0.486 | 0.0406 | 0.000 |
| 2010 General | 540 | 0.587 | 0.000 | 0.4564 | 0.000 | -0.3173 | 0.000 | -0.3437 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                   District  2
T 3                                Plan: PLANE120

                              Percent Anglo      Percent Black      Percent Hispanic
       -----------------------------------------------------------------------------------
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 21.3% | 4.0% | 74.8% |
| 2002 General | Governor | 53.3% | 3.9% | 42.8% |
| 2004 General | Railroad Commissione | 54.5% | 4.3% | 41.2% |
| 2004 General | Court of Criminal Ap | 52.9% | 4.5% | 42.5% |
| 2006 Democratic Primary | Lt. Governor | 19.6% | 3.1% | 77.3% |
| 2006 Democratic Primary | Agriculture Commissi | 21.7% | 3.4% | 74.9% |
| 2006 General | Lt. Governor | 64.7% | 3.5% | 31.8% |
| 2006 General | Court of Criminal Ap | 64.3% | 3.9% | 31.8% |
| 2008 Democratic Primary | U.S. Senator | 26.4% | 4.0% | 69.5% |
| 2008 Democratic Primary | Railroad Commissione | 27.1% | 4.8% | 68.2% |
| 2008 Democratic Primary | Justice of the Supre | 25.6% | 3.9% | 70.5% |
| 2008 General | U.S. Senator | 51.7% | 3.6% | 44.8% |
| 2008 General | Justice of the Supre | 50.6% | 3.7% | 45.7% |
| 2010 Democratic Primary | Lt. Governor | 20.4% | 3.6% | 76.0% |
| 2010 Democratic Primary | Land Commissioner | 19.7% | 3.4% | 77.0% |
| 2010 General | Lt. Governor | 62.3% | 2.9% | 34.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  2
Plan: PLANE120

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 61.6% | 3.0% | 35.4% |
| 2010 General | Justice of the Supre | 60.6% | 3.1% | 36.3% |

Office of the Attorney General-State of Texas          Page 002                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                                      PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 13.9% | 4.2% | 1.0% | 3.9% | 3.9% | 4.3% |
| MORALES,DAN | H | D | 47.0% | 24.7% | 20.7% | 26.5% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 33.5% | 68.0% | 77.4% | 67.7% | 67.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 5.6% | 3.1% | 0.9% | 2.0% | 2.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.8% | 0.0% | 11.6% | 47.5% | 47.0% | 59.1% |
| SANCHEZ,TONY | H | D | 20.2% | 100.0% | 88.4% | 52.5% | 53.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.4% | 0.0% | 26.5% | 49.3% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.6% | 100.0% | 73.5% | 50.7% | 51.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.2% | 0.0% | 15.9% | 48.7% | 48.1% | 57.9% |
| MOLINA,J.R. | H | D | 20.8% | 100.0% | 84.1% | 51.3% | 51.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 28.0% | 46.4% | 55.7% | 50.0% | 50.1% | 41.5% |
| DELEON,ADRIAN | H | D | 6.2% | 0.0% | 35.3% | 28.5% | 28.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 65.8% | 53.6% | 9.0% | 21.5% | 21.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 72.0% | 48.4% | 63.1% | 64.5% | 64.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                  District  2
T 4                               PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.0% | 51.6% | 36.9% | 35.5% | 35.5% | 28.9% |

2006 General                 Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.5% | 100.0% | 88.7% | 45.6% | 46.2% | 39.2% |
| DEWHURST,DAVID | A | R | 78.5% | 0.0% | 11.3% | 54.4% | 53.8% | 60.8% |

2006 General                 Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.9% | 0.0% | 7.3% | 49.9% | 49.0% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 100.0% | 92.7% | 50.1% | 51.0% | 43.4% |

2008 Democratic Primary      U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 44.0% | 56.7% | 13.8% | 23.5% | 23.4% | 26.9% |
| MCMURREY,RAY | A | D | 13.1% | 7.5% | 8.7% | 9.8% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.5% | 13.4% | 74.4% | 60.4% | 60.5% | 51.0% |
| SMITH,RHETT | A | D | 12.4% | 22.4% | 3.2% | 6.4% | 6.3% | 9.7% |

2008 Democratic Primary      Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 18.0% | 17.6% | 18.2% | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 23.6% | 18.1% | 34.9% | 31.0% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 58.4% | 64.3% | 46.9% | 50.9% | 50.8% | 48.4% |

2008 Democratic Primary      Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 72.9% | 57.6% | 10.4% | 28.2% | 28.1% | 48.6% |
| YANEZ,LINDA | H | D | 27.1% | 42.4% | 89.6% | 71.8% | 71.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 2

T 4                                               PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.9% | 0.0% | 10.1% | 46.3% | 45.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.1% | 100.0% | 89.9% | 53.7% | 54.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.0% | 0.0% | 6.1% | 42.2% | 41.7% | 54.0% |
| YANEZ,LINDA | H | D | 22.0% | 100.0% | 93.9% | 57.8% | 58.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.3% | 48.9% | 80.3% | 70.6% | 70.7% | 53.2% |
| EARLE,RONALD | A | D | 40.3% | 34.2% | 11.3% | 18.0% | 17.9% | 34.7% |
| KATZ,MARC | A | D | 21.4% | 17.0% | 8.4% | 11.4% | 11.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 76.6% | 100.0% | 13.5% | 28.8% | 28.7% | 48.3% |
| URIBE,HECTOR | H | D | 23.4% | 0.0% | 86.5% | 71.2% | 71.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.0% | 100.0% | 94.7% | 44.6% | 45.2% | 36.1% |
| DEWHURST,DAVID | A | R | 86.0% | 0.0% | 5.3% | 55.4% | 54.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.6% | 0.0% | 2.9% | 54.4% | 53.6% | 63.6% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                            PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.4% | 100.0% | 97.1% | 45.6% | 46.4% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17.9% | 100.0% | 85.4% | 44.9% | 45.6% | 37.1% |
| GUZMAN,EVA | H | R | 82.1% | 0.0% | 14.6% | 55.1% | 54.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                     District  2
T 5                                   PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3,598 | 202 | 937 | 4,736 | 4,705 | 42,980 |
| MORALES,DAN | H | D | 12,146 | 1,191 | 18,840 | 32,177 | 32,136 | 331,409 |
| SANCHEZ,TONY | H | D | 8,646 | 3,273 | 70,338 | 82,257 | 82,459 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,458 | 149 | 782 | 2,389 | 2,378 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 108,103 | 0 | 12,688 | 120,791 | 118,695 | 2,632,069 |
| SANCHEZ,TONY | H | D | 27,361 | 9,958 | 96,251 | 133,570 | 133,695 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 131,650 | 0 | 37,447 | 169,098 | 166,523 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 55,342 | 14,919 | 103,771 | 174,032 | 173,916 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 149,282 | 0 | 24,091 | 173,373 | 169,707 | 3,990,355 |
| MOLINA,J.R. | H | D | 39,218 | 16,165 | 127,458 | 182,841 | 182,978 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,108 | 1,070 | 32,164 | 37,342 | 37,433 | 207,816 |
| DELEON,ADRIAN | H | D | 909 | 0 | 20,386 | 21,295 | 21,222 | 112,311 |
| GRANT,BENJAMIN | A | D | 9,655 | 1,238 | 5,205 | 16,098 | 16,025 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 9,993 | 1,048 | 30,128 | 41,170 | 41,195 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  2
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3,887 | 1,116 | 17,650 | 22,653 | 22,687 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30,155 | 7,643 | 61,124 | 98,921 | 98,877 | 1,619,457 |
| DEWHURST,DAVID | A | R | 110,154 | 0 | 7,820 | 117,974 | 115,221 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 103,007 | 0 | 5,035 | 108,042 | 104,115 | 2,347,043 |
| MOLINA,J.R. | H | D | 36,321 | 8,439 | 63,894 | 108,653 | 108,560 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 19,882 | 3,906 | 16,402 | 40,190 | 40,064 | 586,412 |
| MCMURREY,RAY | A | D | 5,944 | 514 | 10,296 | 16,754 | 16,738 | 270,336 |
| NORIEGA,RICHARD | H | D | 13,807 | 925 | 88,546 | 103,277 | 103,503 | 1,114,026 |
| SMITH,RHETT | A | D | 5,596 | 1,547 | 3,759 | 10,902 | 10,863 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 7,285 | 1,254 | 18,499 | 27,039 | 27,043 | 468,600 |
| HENRY,DALE | A | D | 9,513 | 1,290 | 35,486 | 46,289 | 46,341 | 541,927 |
| THOMPSON,MARK | A | D | 23,575 | 4,582 | 47,756 | 75,913 | 75,878 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 30,560 | 3,676 | 12,000 | 46,237 | 45,989 | 979,158 |
| YANEZ,LINDA | H | D | 11,367 | 2,707 | 103,408 | 117,482 | 117,792 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 163,168 | 0 | 17,604 | 180,772 | 177,152 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 2

T 5                                              PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 38,518 | 13,911 | 157,024 | 209,452 | 209,716 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 38,518 | 13,911 | 157,024 | 209,452 | 209,716 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 149,182 | 0 | 10,621 | 159,803 | 156,232 | 4,018,178 |
| YANEZ,LINDA | H | D | 42,092 | 14,153 | 162,317 | 218,561 | 218,812 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 4,851 | 1,079 | 37,922 | 43,852 | 43,959 | 315,181 |
| EARLE,RONALD | A | D | 5,114 | 754 | 5,312 | 11,181 | 11,153 | 205,562 |
| KATZ,MARC | A | D | 2,710 | 375 | 3,968 | 7,054 | 7,044 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 9,191 | 2,054 | 6,321 | 17,567 | 17,503 | 273,422 |
| URIBE,HECTOR | H | D | 2,809 | 0 | 40,650 | 43,459 | 43,402 | 292,860 |

**2010 General** — Lt. Governor

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 20,441 | 6,827 | 77,129 | 104,396 | 104,511 | 1,719,169 |
| DEWHURST,DAVID | A | R | 125,448 | 0 | 4,282 | 129,730 | 126,458 | 3,049,526 |

**2010 General** — Land Commissioner

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 124,020 | 0 | 2,359 | 126,379 | 122,891 | 3,001,440 |
| URIBE,HECTOR | H | D | 19,114 | 6,968 | 79,993 | 106,076 | 106,215 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24,404 | 6,996 | 69,968 | 101,369 | 101,416 | 1,722,406 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                     PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 112,195 | 0 | 11,964 | 124,159 | 121,115 | 2,918,808 |

Privileged and Confidential              Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                                    PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 3.0% | 0.2% | 0.8% | 3.9% | 3.9% | 4.3% |
| MORALES,DAN | H | D | 10.0% | 1.0% | 15.5% | 26.5% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 7.1% | 2.7% | 57.9% | 67.7% | 67.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.1% | 0.6% | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 42.5% | 0.0% | 5.0% | 47.5% | 47.0% | 59.1% |
| SANCHEZ,TONY | H | D | 10.8% | 3.9% | 37.8% | 52.5% | 53.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 38.4% | 0.0% | 10.9% | 49.3% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.1% | 4.3% | 30.2% | 50.7% | 51.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 41.9% | 0.0% | 6.8% | 48.7% | 48.1% | 57.9% |
| MOLINA,J.R. | H | D | 11.0% | 4.5% | 35.8% | 51.3% | 51.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 5.5% | 1.4% | 43.0% | 50.0% | 50.1% | 41.5% |
| DELEON,ADRIAN | H | D | 1.2% | 0.0% | 27.3% | 28.5% | 28.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 12.9% | 1.7% | 7.0% | 21.5% | 21.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 15.7% | 1.6% | 47.2% | 64.5% | 64.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                           In Voter Tabulation Districts (VTDs)
                                      District  2
T 6                                   PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 6.1% | 1.7% | 27.7% | 35.5% | 35.5% | 28.9% |


| Candidate | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 6.1% | 1.7% | 27.7% | 35.5% | 35.5% | 28.9% |

**2006 General — Lt. Governor**

| Candidate | | Party | Anglo | Black | Hispanic | In District | Actual In District | Actual In Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 13.9% | 3.5% | 28.2% | 45.6% | 46.2% | 39.2% |
| DEWHURST,DAVID | A | R | 50.8% | 0.0% | 3.6% | 54.4% | 53.8% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | | Party | Anglo | Black | Hispanic | In District | Actual In District | Actual In Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 47.5% | 0.0% | 2.3% | 49.9% | 49.0% | 56.6% |
| MOLINA,J.R. | H | D | 16.8% | 3.9% | 29.5% | 50.1% | 51.0% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | | Party | Anglo | Black | Hispanic | In District | Actual In District | Actual In Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 11.6% | 2.3% | 9.6% | 23.5% | 23.4% | 26.9% |
| MCMURREY,RAY | A | D | 3.5% | 0.3% | 6.0% | 9.8% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 8.1% | 0.5% | 51.7% | 60.4% | 60.5% | 51.0% |
| SMITH,RHETT | A | D | 3.3% | 0.9% | 2.2% | 6.4% | 6.3% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | | Party | Anglo | Black | Hispanic | In District | Actual In District | Actual In Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 4.9% | 0.8% | 12.4% | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 6.4% | 0.9% | 23.8% | 31.0% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 15.8% | 3.1% | 32.0% | 50.9% | 50.8% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Anglo | Black | Hispanic | In District | Actual In District | Actual In Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 18.7% | 2.2% | 7.3% | 28.2% | 28.1% | 48.6% |
| YANEZ,LINDA | H | D | 6.9% | 1.7% | 63.2% | 71.8% | 71.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                          PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 41.8% | 0.0% | 4.5% | 46.3% | 45.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.9% | 3.6% | 40.2% | 53.7% | 54.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 39.4% | 0.0% | 2.8% | 42.2% | 41.7% | 54.0% |
| YANEZ,LINDA | H | D | 11.1% | 3.7% | 42.9% | 57.8% | 58.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.8% | 1.7% | 61.1% | 70.6% | 70.7% | 53.2% |
| EARLE,RONALD | A | D | 8.2% | 1.2% | 8.6% | 18.0% | 17.9% | 34.7% |
| KATZ,MARC | A | D | 4.4% | 0.6% | 6.4% | 11.4% | 11.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 15.1% | 3.4% | 10.4% | 28.8% | 28.7% | 48.3% |
| URIBE,HECTOR | H | D | 4.6% | 0.0% | 66.6% | 71.2% | 71.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.7% | 2.9% | 32.9% | 44.6% | 45.2% | 36.1% |
| DEWHURST,DAVID | A | R | 53.6% | 0.0% | 1.8% | 55.4% | 54.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 53.4% | 0.0% | 1.0% | 54.4% | 53.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2
T 6                                     PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.2% | 3.0% | 34.4% | 45.6% | 46.4% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 10.8% | 3.1% | 31.0% | 44.9% | 45.6% | 37.1% |
| GUZMAN,EVA | H | R | 49.7% | 0.0% | 5.3% | 55.1% | 54.4% | 62.9% |

```
                              Racially Polarized Voting Analysis
                       Estimated Influence by Race/Ethnicity on Election Outcome
                                In Voter Tabulation Districts (VTDs)
                                           District  2
T 7                                        PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 3.9% | 3.9% | 4.3% |
| MORALES,DAN | H | | | | 26.5% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 10.5% | 4.0% | 85.5% | 67.7% | 67.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.0% | 2.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | | | | 47.5% | 47.0% | 59.1% |
| SANCHEZ,TONY | H | D | 20.5% | 7.5% | 72.1% | 52.5% | 53.0% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 49.3% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.8% | 8.6% | 59.6% | 50.7% | 51.1% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 48.7% | 48.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.4% | 8.8% | 69.7% | 51.3% | 51.9% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11.0% | 2.9% | 86.1% | 50.0% | 50.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 28.5% | 28.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 21.5% | 21.5% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 24.3% | 2.5% | 73.2% | 64.5% | 64.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 35.5% | 35.5% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 45.6% | 46.2% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2

T 7                                                  PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 93.4% | 0.0% | 6.6% | 54.4% | 53.8% | 60.8% |
| | | | | | | | | |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | | 49.9% | 49.0% | 56.6% |
| MOLINA,J.R. | H | D | 33.4% | 7.8% | 58.8% | 50.1% | 51.0% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 23.5% | 23.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 9.8% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 13.4% | 0.9% | 85.7% | 60.4% | 60.5% | 51.0% |
| SMITH,RHETT | A | | | | | 6.4% | 6.3% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | | | | | 31.0% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 31.1% | 6.0% | 62.9% | 50.9% | 50.8% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 28.2% | 28.1% | 48.6% |
| YANEZ,LINDA | H | D | 9.7% | 2.3% | 88.0% | 71.8% | 71.9% | 51.4% |
| | | | | | | | | |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | | 46.3% | 45.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.4% | 6.6% | 75.0% | 53.7% | 54.2% | 43.9% |
| | | | | | | | | |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | | 42.2% | 41.7% | 54.0% |
| YANEZ,LINDA | H | D | 19.3% | 6.5% | 74.3% | 57.8% | 58.3% | 46.0% |
| | | | | | | | | |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.1% | 2.5% | 86.5% | 70.6% | 70.7% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 2

T 7                                                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 18.0% | 17.9% | 34.7% |
| KATZ,MARC | | | | | 11.4% | 11.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 28.8% | 28.7% | 48.3% |
| URIBE,HECTOR | H | D | 6.5% | 0.0% | 93.5% | 71.2% | 71.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 44.6% | 45.2% | 36.1% |
| DEWHURST,DAVID | A | R | 96.7% | 0.0% | 3.3% | 55.4% | 54.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 98.1% | 0.0% | 1.9% | 54.4% | 53.6% | 63.6% |
| URIBE,HECTOR | H | | | | 45.6% | 46.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 44.9% | 45.6% | 37.1% |
| GUZMAN,EVA | H | R | 90.4% | 0.0% | 9.6% | 55.1% | 54.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 003          04/27/2011

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                         District  2
T 8                                        PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 542 | 0.211 | 0.000 | 0.0108 | 0.000 | -0.0047 | 0.267 | -0.0096 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | MORALES,DAN | | | |
| | 542 | 0.035 | 0.000 | 0.0365 | 0.000 | -0.0006 | 0.969 | -0.0128 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | SANCHEZ,TONY | | | |
| | 542 | 0.128 | 0.000 | 0.0260 | 0.000 | 0.0726 | 0.045 | 0.0625 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 542 | 0.106 | 0.000 | 0.0044 | 0.000 | 0.0001 | 0.960 | -0.0034 | 0.000 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 542 | 0.793 | 0.000 | 0.3251 | 0.000 | -0.3582 | 0.000 | -0.3091 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 542 | 0.052 | 0.000 | 0.0823 | 0.000 | 0.2178 | 0.000 | 0.0388 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 542 | 0.808 | 0.000 | 0.3957 | 0.000 | -0.4394 | 0.000 | -0.3486 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 542 | 0.111 | 0.000 | 0.1664 | 0.000 | 0.2831 | 0.000 | -0.0358 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  2
T 8                                         PLANE120


                     Prob>F          Prob>T For    Slope      Prob>T      Slope For    Prob>T For
          # of VTD  R-Square  For EQN  Intercept  Intercept  For Black   For Black    Hispanic     Hispanic
         ------------------------------------------------------------------------------------------------------
```

2004 General                     Court of Criminal Appeals, PlaKEASLER,MICHAEL

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| | 542 | 0.850 | 0.000 | 0.4487 | 0.000 | -0.5185 | 0.000 | -0.4184 | 0.000 |

2004 General                     Court of Criminal Appeals, PlaMOLINA,J.R.

| | 542 | 0.078 | 0.000 | 0.1179 | 0.000 | 0.3691 | 0.000 | 0.0425 | 0.000 |

2006 Democratic Primary          Lt. Governor              ALVARADO,MARIA

| | 542 | 0.090 | 0.000 | 0.0124 | 0.000 | 0.0200 | 0.325 | 0.0281 | 0.000 |

2006 Democratic Primary          Lt. Governor              DELEON,ADRIAN

| | 542 | 0.207 | 0.000 | 0.0027 | 0.108 | -0.0072 | 0.511 | 0.0229 | 0.000 |

2006 Democratic Primary          Lt. Governor              GRANT,BENJAMIN

| | 542 | 0.170 | 0.000 | 0.0290 | 0.000 | 0.0084 | 0.490 | -0.0225 | 0.000 |

2006 Democratic Primary          Agriculture Commissioner  GILBERT,HANK

| | 542 | 0.007 | 0.153 | 0.0301 | 0.000 | 0.0016 | 0.941 | 0.0078 | 0.069 |

2006 Democratic Primary          Agriculture Commissioner  MELTON,KOECADEE

| | 542 | 0.036 | 0.000 | 0.0117 | 0.000 | 0.0221 | 0.065 | 0.0105 | 0.000 |

2006 General                     Lt. Governor              ALVARADO,MARIA

| | 543 | 0.053 | 0.000 | 0.0906 | 0.000 | 0.1396 | 0.000 | -0.0138 | 0.046 |

```
         ------------------------------------------------------------------------------------------------------
```

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  2
T 8                                        PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 543 | 0.851 | 0.000 | 0.3311 | 0.000 | -0.3828 | 0.000 | -0.3213 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 543 | 0.861 | 0.000 | 0.3096 | 0.000 | -0.3984 | 0.000 | -0.3033 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 543 | 0.085 | 0.000 | 0.1092 | 0.000 | 0.1451 | 0.000 | -0.0288 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 541 | 0.309 | 0.000 | 0.0598 | 0.000 | 0.0579 | 0.000 | -0.0391 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 541 | 0.038 | 0.000 | 0.0179 | 0.000 | -0.0024 | 0.675 | -0.0049 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 541 | 0.206 | 0.000 | 0.0415 | 0.000 | -0.0136 | 0.679 | 0.0699 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 541 | 0.429 | 0.000 | 0.0168 | 0.000 | 0.0298 | 0.000 | -0.0121 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 541 | 0.007 | 0.166 | 0.0219 | 0.000 | 0.0159 | 0.059 | 0.0014 | 0.408 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  2
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 541 | 0.062 | 0.000 | 0.0286 | 0.000 | 0.0103 | 0.469 | 0.0160 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 541 | 0.040 | 0.000 | 0.0709 | 0.000 | 0.0672 | 0.004 | -0.0108 | 0.018 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 541 | 0.603 | 0.000 | 0.0919 | 0.000 | 0.0189 | 0.209 | -0.0768 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 541 | 0.256 | 0.000 | 0.0342 | 0.000 | 0.0474 | 0.206 | 0.0959 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 542 | 0.880 | 0.000 | 0.4905 | 0.000 | -0.5540 | 0.000 | -0.4683 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 542 | 0.126 | 0.000 | 0.1158 | 0.000 | 0.3033 | 0.000 | 0.0817 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 542 | 0.885 | 0.000 | 0.4484 | 0.000 | -0.5137 | 0.000 | -0.4351 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 542 | 0.113 | 0.000 | 0.1265 | 0.000 | 0.2999 | 0.000 | 0.0776 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  2
T 8                                      PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 543 | 0.092 | 0.000 | 0.0146 | 0.000 | 0.0179 | 0.449 | 0.0331 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 543 | 0.093 | 0.000 | 0.0154 | 0.000 | 0.0074 | 0.286 | -0.0087 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 543 | 0.026 | 0.001 | 0.0081 | 0.000 | 0.0032 | 0.523 | -0.0032 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 543 | 0.144 | 0.000 | 0.0276 | 0.000 | 0.0343 | 0.010 | -0.0197 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 543 | 0.165 | 0.000 | 0.0084 | 0.021 | -0.0143 | 0.539 | 0.0427 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 540 | 0.049 | 0.000 | 0.0614 | 0.000 | 0.1442 | 0.000 | 0.0356 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 540 | 0.845 | 0.000 | 0.3771 | 0.000 | -0.4395 | 0.000 | -0.3717 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 540 | 0.853 | 0.000 | 0.3728 | 0.000 | -0.4419 | 0.000 | -0.3698 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 8                                                           PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 540 | 0.064 | 0.000 | 0.0575 | 0.000 | 0.1525 | 0.000 | 0.0431 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 540 | 0.027 | 0.001 | 0.0734 | 0.000 | 0.1374 | 0.000 | 0.0146 | 0.041 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 540 | 0.824 | 0.000 | 0.3373 | 0.000 | -0.3976 | 0.000 | -0.3222 | 0.000 |

Office of the Attorney General-State of Texas               Page 006                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  3
T 1                                    PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.8% | 0.0% | 12.9% | 19.6% | 9.5% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 0.0% | 7.7% | 8.5% | 5.0% | 3.5% |
| 2002 General | 32.5% | 0.0% | 16.8% | 49.3% | 19.3% | 25.1% |
| 2004 General | 54.1% | 10.4% | 26.6% | 91.2% | 32.3% | 40.8% |
| 2006 Democratic Primary | 1.5% | 0.0% | 8.4% | 9.9% | 5.7% | 3.2% |
| 2006 General | 36.4% | 0.0% | 13.1% | 49.5% | 17.9% | 24.2% |
| 2008 Democratic Primary | 16.3% | 3.2% | 19.7% | 39.2% | 17.7% | 15.8% |
| 2008 General | 59.9% | 20.8% | 26.4% | 100% | 34.3% | 44.4% |
| 2010 Democratic Primary | 2.9% | 0.0% | 8.0% | 11.0% | 5.8% | 3.8% |
| 2010 General | 41.0% | 0.0% | 13.0% | 53.9% | 18.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 2                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 594 | 0.076 | 0.000 | 0.0676 | 0.000 | -0.2120 | 0.000 | 0.0614 | 0.006 |
| 2002 Democratic R | 596 | 0.053 | 0.000 | 0.0083 | 0.565 | -0.0716 | 0.092 | 0.0685 | 0.000 |
| 2002 General | 592 | 0.099 | 0.000 | 0.3251 | 0.000 | -0.3470 | 0.000 | -0.1575 | 0.000 |
| 2004 General | 588 | 0.138 | 0.000 | 0.5411 | 0.000 | -0.4368 | 0.000 | -0.2749 | 0.000 |
| 2006 Democratic P | 594 | 0.085 | 0.000 | 0.0147 | 0.192 | -0.0725 | 0.030 | 0.0690 | 0.000 |
| 2006 General | 590 | 0.213 | 0.000 | 0.3642 | 0.000 | -0.3681 | 0.000 | -0.2334 | 0.000 |
| 2008 Democratic P | 595 | 0.038 | 0.000 | 0.1627 | 0.000 | -0.1305 | 0.004 | 0.0347 | 0.068 |
| 2008 General | 587 | 0.246 | 0.000 | 0.5989 | 0.000 | -0.3912 | 0.000 | -0.3346 | 0.000 |
| 2010 Democratic P | 595 | 0.055 | 0.000 | 0.0292 | 0.017 | -0.0838 | 0.020 | 0.0511 | 0.001 |
| 2010 General | 596 | 0.321 | 0.000 | 0.4098 | 0.000 | -0.4285 | 0.000 | -0.2802 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  3
T 3                              Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 16.7% | 0.0% | 83.3% |
| 2002 General | Governor | 40.7% | 1.9% | 57.4% |
| 2004 General | Railroad Commissione | 41.8% | 4.3% | 53.9% |
| 2004 General | Court of Criminal Ap | 40.6% | 4.5% | 54.9% |
| 2006 Democratic Primary | Lt. Governor | 8.2% | 0.8% | 91.0% |
| 2006 Democratic Primary | Agriculture Commissi | 7.0% | 0.0% | 93.0% |
| 2006 General | Lt. Governor | 49.3% | 2.5% | 48.1% |
| 2006 General | Court of Criminal Ap | 48.9% | 2.6% | 48.5% |
| 2008 Democratic Primary | U.S. Senator | 23.9% | 1.6% | 74.5% |
| 2008 Democratic Primary | Railroad Commissione | 24.5% | 5.9% | 69.6% |
| 2008 Democratic Primary | Justice of the Supre | 24.3% | 2.5% | 73.2% |
| 2008 General | U.S. Senator | 42.9% | 6.3% | 50.8% |
| 2008 General | Justice of the Supre | 41.6% | 6.3% | 52.1% |
| 2010 Democratic Primary | Lt. Governor | 15.1% | 0.0% | 84.9% |
| 2010 Democratic Primary | Land Commissioner | 13.7% | 1.3% | 84.9% |
| 2010 General | Lt. Governor | 52.6% | 3.8% | 43.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  3
T 3                                              Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 51.6% | 3.7% | 44.8% |
| 2010 General | Justice of the Supre | 50.7% | 3.7% | 45.6% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                           District  3
T 4                                        PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 17.4% | 0.0% | 0.0% | 2.9% | 2.6% | 4.3% |
| MORALES,DAN | H | D | 68.3% | 0.0% | 24.2% | 31.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 8.8% | 0.0% | 75.3% | 64.2% | 64.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 5.5% | 0.0% | 0.4% | 1.3% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 85.6% | 0.0% | 11.6% | 41.5% | 39.2% | 59.1% |
| SANCHEZ,TONY | H | D | 14.4% | 100.0% | 88.4% | 58.5% | 60.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.5% | 0.0% | 25.6% | 42.8% | 41.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.5% | 100.0% | 74.4% | 57.2% | 58.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 77.3% | 0.0% | 16.9% | 40.7% | 39.3% | 57.9% |
| MOLINA,J.R. | H | D | 22.7% | 100.0% | 83.1% | 59.3% | 60.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 59.9% | 54.5% | 53.2% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 31.4% | 28.5% | 28.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 100.0% | 8.7% | 17.0% | 18.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 91.0% | 0.0% | 67.9% | 69.5% | 67.5% | 71.1% |

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                           District  3
T 4                                        PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.0% | 0.0% | 32.1% | 30.5% | 32.5% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 22.8% | 100.0% | 85.8% | 55.1% | 57.2% | 39.2% |
| DEWHURST,DAVID | A | R | 77.2% | 0.0% | 14.2% | 44.9% | 42.8% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 73.4% | 0.0% | 11.0% | 41.2% | 39.3% | 56.6% |
| MOLINA,J.R. | H | D | 26.6% | 100.0% | 89.0% | 58.8% | 60.7% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 32.7% | 0.0% | 10.5% | 15.6% | 15.3% | 26.9% |
| MCMURREY,RAY | A | D | 11.2% | 3.2% | 5.1% | 6.6% | 6.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 45.5% | 0.0% | 79.6% | 70.2% | 70.4% | 51.0% |
| SMITH,RHETT | A | D | 10.6% | 96.8% | 4.8% | 7.7% | 7.7% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 32.6% | 100.0% | 26.9% | 32.6% | 33.5% | 23.9% |
| HENRY,DALE | A | D | 17.0% | 0.0% | 31.1% | 25.8% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 50.4% | 0.0% | 42.0% | 41.6% | 40.3% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 69.5% | 100.0% | 9.2% | 26.1% | 26.2% | 48.6% |
| YANEZ,LINDA | H | D | 30.5% | 0.0% | 90.8% | 73.9% | 73.8% | 51.4% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  3
T 4                                 PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.6% | 0.0% | 12.4% | 38.4% | 36.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.4% | 100.0% | 87.6% | 61.6% | 63.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 71.5% | 0.0% | 9.7% | 34.8% | 33.1% | 54.0% |
| YANEZ,LINDA | H | D | 28.5% | 100.0% | 90.3% | 65.2% | 66.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.1% | 0.0% | 83.8% | 74.9% | 75.1% | 53.2% |
| EARLE,RONALD | A | D | 51.2% | 0.0% | 9.0% | 15.4% | 15.5% | 34.7% |
| KATZ,MARC | A | D | 23.8% | 0.0% | 7.2% | 9.7% | 9.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 95.3% | 100.0% | 12.5% | 25.1% | 26.8% | 48.3% |
| URIBE,HECTOR | H | D | 4.7% | 0.0% | 87.5% | 74.9% | 73.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.7% | 100.0% | 90.1% | 52.4% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | R | 82.3% | 0.0% | 9.9% | 47.6% | 44.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.2% | 0.0% | 7.9% | 45.9% | 43.1% | 63.6% |

```
   Office of the Attorney General-State of Texas        Page 003              04/27/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.8% | 100.0% | 92.1% | 54.1% | 56.9% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 20.5% | 100.0% | 81.5% | 51.3% | 53.8% | 37.1% |
| GUZMAN,EVA | H | R | 79.5% | 0.0% | 18.5% | 48.7% | 46.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                      04/27/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                  District  3
T 5                               PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 3,409 | 0 | 0 | 3,409 | 2,748 | 42,980 |
| MORALES,DAN | H | D | 13,388 | 0 | 23,740 | 37,128 | 33,929 | 331,409 |
| SANCHEZ,TONY | H | D | 1,725 | 0 | 73,748 | 75,473 | 69,101 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,070 | 0 | 424 | 1,494 | 1,345 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 80,947 | 0 | 15,514 | 96,460 | 88,050 | 2,632,069 |
| SANCHEZ,TONY | H | D | 13,585 | 4,497 | 117,825 | 135,907 | 136,543 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 101,369 | 0 | 48,074 | 149,443 | 142,943 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 44,406 | 15,007 | 140,028 | 199,441 | 199,598 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 113,945 | 0 | 33,626 | 147,571 | 139,662 | 3,990,355 |
| MOLINA,J.R. | H | D | 33,475 | 16,283 | 165,343 | 215,101 | 215,688 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 37,436 | 37,436 | 32,827 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 19,618 | 19,618 | 17,267 | 112,311 |
| GRANT,BENJAMIN | A | D | 5,645 | 571 | 5,465 | 11,681 | 11,605 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 3,623 | 0 | 35,853 | 39,476 | 36,086 | 323,283 |

```
                              Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                         District 3
T 5                                       PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 360 | 0 | 16,948 | 17,308 | 17,355 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 23,190 | 5,237 | 84,963 | 113,390 | 113,565 | 1,619,457 |
| DEWHURST,DAVID | A | R | 78,409 | 0 | 14,084 | 92,493 | 85,001 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 74,566 | 0 | 11,086 | 85,652 | 78,980 | 2,347,043 |
| MOLINA,J.R. | H | D | 27,012 | 5,432 | 89,556 | 122,000 | 122,130 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 13,493 | 0 | 13,473 | 26,966 | 26,353 | 586,412 |
| MCMURREY,RAY | A | D | 4,643 | 91 | 6,623 | 11,356 | 11,310 | 270,336 |
| NORIEGA,RICHARD | H | D | 18,788 | 0 | 102,647 | 121,434 | 121,156 | 1,114,026 |
| SMITH,RHETT | A | D | 4,397 | 2,710 | 6,174 | 13,281 | 13,236 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 12,730 | 9,440 | 29,852 | 52,022 | 51,987 | 468,600 |
| HENRY,DALE | A | D | 6,631 | 0 | 34,463 | 41,094 | 40,691 | 541,927 |
| THOMPSON,MARK | A | D | 19,663 | 0 | 46,574 | 66,237 | 62,635 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,003 | 3,928 | 10,705 | 41,636 | 41,149 | 979,158 |
| YANEZ,LINDA | H | D | 11,828 | 0 | 106,222 | 118,050 | 115,934 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 127,704 | 0 | 25,092 | 152,796 | 141,845 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  3
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 43,403 | 24,923 | 177,271 | 245,596 | 246,067 | 3,389,189 |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 115,290 | 0 | 19,606 | 134,896 | 125,661 | 4,018,178 |
| YANEZ,LINDA | H | D | 46,008 | 24,623 | 182,556 | 253,187 | 253,644 | 3,428,079 |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,314 | 0 | 43,622 | 45,936 | 43,168 | 315,181 |
| EARLE,RONALD | A | D | 4,724 | 0 | 4,690 | 9,414 | 8,918 | 205,562 |
| KATZ,MARC | A | D | 2,198 | 0 | 3,753 | 5,951 | 5,432 | 72,258 |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 8,159 | 831 | 6,632 | 15,622 | 15,502 | 273,422 |
| URIBE,HECTOR | H | D | 403 | 0 | 46,300 | 46,703 | 42,415 | 292,860 |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20,856 | 8,442 | 88,153 | 117,451 | 117,701 | 1,719,169 |
| DEWHURST,DAVID | A | R | 97,018 | 0 | 9,694 | 106,712 | 95,115 | 3,049,526 |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 94,999 | 0 | 7,941 | 102,940 | 91,878 | 3,001,440 |
| URIBE,HECTOR | H | D | 20,583 | 8,253 | 92,412 | 121,248 | 121,537 | 1,717,147 |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 22,865 | 8,109 | 81,724 | 112,698 | 112,855 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3

T 5                                          PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 88,464 | 0 | 18,551 | 107,015 | 96,953 | 2,918,808 |

Privileged and Confidential                     Page 004                                    04/27/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.9% | 0.0% | 0.0% | 2.9% | 2.6% | 4.3% |
| MORALES,DAN | H | D | 11.4% | 0.0% | 20.2% | 31.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 1.5% | 0.0% | 62.8% | 64.2% | 64.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.4% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 34.8% | 0.0% | 6.7% | 41.5% | 39.2% | 59.1% |
| SANCHEZ,TONY | H | D | 5.8% | 1.9% | 50.7% | 58.5% | 60.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29.1% | 0.0% | 13.8% | 42.8% | 41.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.7% | 4.3% | 40.1% | 57.2% | 58.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.4% | 0.0% | 9.3% | 40.7% | 39.3% | 57.9% |
| MOLINA,J.R. | H | D | 9.2% | 4.5% | 45.6% | 59.3% | 60.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 54.5% | 54.5% | 53.2% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 28.5% | 28.5% | 28.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 8.2% | 0.8% | 8.0% | 17.0% | 18.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6.4% | 0.0% | 63.1% | 69.5% | 67.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 3
T 6                                                      PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.6% | 0.0% | 29.8% | 30.5% | 32.5% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 11.3% | 2.5% | 41.3% | 55.1% | 57.2% | 39.2% |
| DEWHURST,DAVID | A | R | 38.1% | 0.0% | 6.8% | 44.9% | 42.8% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 35.9% | 0.0% | 5.3% | 41.2% | 39.3% | 56.6% |
| MOLINA,J.R. | H | D | 13.0% | 2.6% | 43.1% | 58.8% | 60.7% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 7.8% | 0.0% | 7.8% | 15.6% | 15.3% | 26.9% |
| MCMURREY,RAY | A | D | 2.7% | 0.1% | 3.8% | 6.6% | 6.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 10.9% | 0.0% | 59.3% | 70.2% | 70.4% | 51.0% |
| SMITH,RHETT | A | D | 2.5% | 1.6% | 3.6% | 7.7% | 7.7% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 8.0% | 5.9% | 18.7% | 32.6% | 33.5% | 23.9% |
| HENRY,DALE | A | D | 4.2% | 0.0% | 21.6% | 25.8% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 12.3% | 0.0% | 29.2% | 41.6% | 40.3% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 16.9% | 2.5% | 6.7% | 26.1% | 26.2% | 48.6% |
| YANEZ,LINDA | H | D | 7.4% | 0.0% | 66.5% | 73.9% | 73.8% | 51.4% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                       In Voter Tabulation Districts (VTDs)
                                  District  3
T 6                                PLANE120
```

| | | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
| | | Party | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 32.1% | 0.0% | 6.3% | 38.4% | 36.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.9% | 6.3% | 44.5% | 61.6% | 63.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 29.7% | 0.0% | 5.1% | 34.8% | 33.1% | 54.0% |
| YANEZ,LINDA | H | D | 11.9% | 6.3% | 47.0% | 65.2% | 66.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.8% | 0.0% | 71.2% | 74.9% | 75.1% | 53.2% |
| EARLE,RONALD | A | D | 7.7% | 0.0% | 7.7% | 15.4% | 15.5% | 34.7% |
| KATZ,MARC | A | D | 3.6% | 0.0% | 6.1% | 9.7% | 9.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 13.1% | 1.3% | 10.6% | 25.1% | 26.8% | 48.3% |
| URIBE,HECTOR | H | D | 0.6% | 0.0% | 74.3% | 74.9% | 73.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.3% | 3.8% | 39.3% | 52.4% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | R | 43.3% | 0.0% | 4.3% | 47.6% | 44.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 42.4% | 0.0% | 3.5% | 45.9% | 43.1% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3
T 6                                     PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.2% | 3.7% | 41.2% | 54.1% | 56.9% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 10.4% | 3.7% | 37.2% | 51.3% | 53.8% | 37.1% |
| GUZMAN,EVA | H | R | 40.3% | 0.0% | 8.4% | 48.7% | 46.2% | 62.9% |

Privileged and Confidential                        Page 004                                04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                               District  3
T 7                            PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.9% | 2.6% | 4.3% |
| MORALES,DAN | H | | | | 31.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 2.3% | 0.0% | 97.7% | 64.2% | 64.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.3% | 1.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 41.5% | 39.2% | 59.1% |
| SANCHEZ,TONY | H | D | 10.0% | 3.3% | 86.7% | 58.5% | 60.8% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 42.8% | 41.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.3% | 7.5% | 70.2% | 57.2% | 58.3% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 40.7% | 39.3% | 57.9% |
| MOLINA,J.R. | H | D | 15.6% | 7.6% | 76.9% | 59.3% | 60.7% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 100.0% | 54.5% | 53.2% | 41.5% |
| DELEON,ADRIAN | H | | | | 28.5% | 28.0% | 22.4% |
| GRANT,BENJAMIN | A | | | | 17.0% | 18.8% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 9.2% | 0.0% | 90.8% | 69.5% | 67.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 30.5% | 32.5% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.5% | 4.6% | 74.9% | 55.1% | 57.2% | 39.2% |

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  3
T 7                                   PLANE120

                              Estimated   Estimated   Estimated   Estimated   Actual      Actual
                              Anglo       Black       Hispanic    % of Total  % of Total  % of Total
                      Party   Influence   Influence   Influence   Votes in    Votes in    Votes in
                              (%)         (%)         (%)         District    District    Election
        ---------------------------------------------------------------------------------------------------
          DEWHURST,DAVID      A                                               44.9%       42.8%       60.8%

2006 General              Court of Criminal Appeals, Presiding
          KELLER,SHARON       A                                               41.2%       39.3%       56.6%
          MOLINA,J.R.         H     D     22.1%       4.5%        73.4%       58.8%       60.7%       43.4%

2008 Democratic Primary   U.S. Senator
          KELLY,GENE          A                                               15.6%       15.3%       26.9%
          MCMURREY,RAY        A                                               6.6%        6.6%        12.4%
          NORIEGA,RICHARD     H     D     15.5%       0.0%        84.5%       70.2%       70.4%       51.0%
          SMITH,RHETT         A                                               7.7%        7.7%        9.7%

2008 Democratic Primary   Railroad Commissioner 3
          HALL,ART            B                                               32.6%       33.5%       23.9%
          HENRY,DALE          A                                               25.8%       26.2%       27.7%
          THOMPSON,MARK       A     D     29.7%       0.0%        70.3%       41.6%       40.3%       48.4%

2008 Democratic Primary   Justice of the Supreme Court, Place 8
          CRISS,SUSAN         A                                               26.1%       26.2%       48.6%
          YANEZ,LINDA         H     D     10.0%       0.0%        90.0%       73.9%       73.8%       51.4%

2008 General              U.S. Senator
          CORNYN,JOHN         A                                               38.4%       36.6%       56.1%
          NORIEGA,RICHARD     H     D     17.7%       10.1%       72.2%       61.6%       63.4%       43.9%

2008 General              Justice of the Supreme Court, Place 8
          JOHNSON,PHIL        A                                               34.8%       33.1%       54.0%
          YANEZ,LINDA         H     D     18.2%       9.7%        72.1%       65.2%       66.9%       46.0%

2010 Democratic Primary   Lt. Governor
          CHAVEZ-THOMPSON,LINDA  H  D     5.0%        0.0%        95.0%       74.9%       75.1%       53.2%
        ---------------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  3
T 7                                   PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 15.4% | 15.5% | 34.7% |
| KATZ,MARC | | | | | 9.7% | 9.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 25.1% | 26.8% | 48.3% |
| URIBE,HECTOR | H | D | 0.9% | 0.0% | 99.1% | 74.9% | 73.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.8% | 7.2% | 75.1% | 52.4% | 55.3% | 36.1% |
| DEWHURST,DAVID | A | | | | 47.6% | 44.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 45.9% | 43.1% | 63.6% |
| URIBE,HECTOR | H | D | 17.0% | 6.8% | 76.2% | 54.1% | 56.9% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20.3% | 7.2% | 72.5% | 51.3% | 53.8% | 37.1% |
| GUZMAN,EVA | H | | | | 48.7% | 46.2% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  3
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 594 | 0.151 | 0.000 | 0.0113 | 0.000 | -0.0180 | 0.000 | -0.0113 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 594 | 0.046 | 0.000 | 0.0444 | 0.000 | -0.0820 | 0.000 | -0.0152 | 0.019 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 594 | 0.127 | 0.000 | 0.0057 | 0.607 | -0.0895 | 0.007 | 0.0849 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 594 | 0.071 | 0.000 | 0.0035 | 0.000 | -0.0051 | 0.000 | -0.0030 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 592 | 0.517 | 0.000 | 0.2685 | 0.000 | -0.3511 | 0.000 | -0.2494 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 592 | 0.102 | 0.000 | 0.0451 | 0.000 | 0.0094 | 0.778 | 0.0997 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 588 | 0.468 | 0.000 | 0.3365 | 0.000 | -0.3939 | 0.000 | -0.2774 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 588 | 0.004 | 0.324 | 0.1474 | 0.000 | 0.0345 | 0.381 | 0.0247 | 0.135 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                         District  3
T 8                                      PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 588 | 0.553 | 0.000 | 0.3783 | 0.000 | -0.4481 | 0.000 | -0.3370 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 588 | 0.045 | 0.000 | 0.1111 | 0.000 | 0.0862 | 0.042 | 0.0921 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 594 | 0.143 | 0.000 | -0.0053 | 0.360 | -0.0353 | 0.038 | 0.0513 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 594 | 0.148 | 0.000 | -0.0017 | 0.558 | -0.0224 | 0.011 | 0.0258 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 594 | 0.035 | 0.000 | 0.0187 | 0.000 | -0.0118 | 0.060 | -0.0120 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 594 | 0.065 | 0.000 | 0.0120 | 0.093 | -0.0555 | 0.009 | 0.0320 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 594 | 0.113 | 0.000 | 0.0012 | 0.586 | -0.0021 | 0.741 | 0.0196 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 590 | 0.017 | 0.007 | 0.0769 | 0.000 | -0.0135 | 0.619 | 0.0275 | 0.016 |

```
                            Racially Polarized Voting Analysis
                             Regression of Votes as Percent of VAP
                             Against Percent of VAP by Race or Ethnicity
                                          District  3
T 8                                         PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 590 | 0.576 | 0.000 | 0.2600 | 0.000 | -0.3321 | 0.000 | -0.2427 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 590 | 0.594 | 0.000 | 0.2473 | 0.000 | -0.3101 | 0.000 | -0.2337 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 590 | 0.012 | 0.031 | 0.0896 | 0.000 | -0.0238 | 0.405 | 0.0205 | 0.088 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 595 | 0.073 | 0.000 | 0.0447 | 0.000 | -0.0500 | 0.000 | -0.0282 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 595 | 0.055 | 0.000 | 0.0154 | 0.000 | -0.0143 | 0.000 | -0.0073 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 595 | 0.117 | 0.000 | 0.0623 | 0.000 | -0.0706 | 0.007 | 0.0639 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 595 | 0.188 | 0.000 | 0.0146 | 0.000 | 0.0182 | 0.000 | -0.0070 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 595 | 0.081 | 0.000 | 0.0422 | 0.000 | 0.0721 | 0.000 | -0.0055 | 0.307 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 8                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 595 | 0.086 | 0.000 | 0.0220 | 0.000 | -0.0284 | 0.008 | 0.0204 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 595 | 0.068 | 0.000 | 0.0652 | 0.000 | -0.1082 | 0.000 | -0.0080 | 0.286 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 595 | 0.314 | 0.000 | 0.0895 | 0.000 | -0.0420 | 0.000 | -0.0764 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 595 | 0.157 | 0.000 | 0.0392 | 0.000 | -0.0719 | 0.014 | 0.0913 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 587 | 0.682 | 0.000 | 0.4238 | 0.000 | -0.5261 | 0.000 | -0.3929 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 587 | 0.045 | 0.000 | 0.1440 | 0.000 | 0.1579 | 0.000 | 0.0739 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 587 | 0.690 | 0.000 | 0.3826 | 0.000 | -0.4668 | 0.000 | -0.3585 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 587 | 0.039 | 0.000 | 0.1527 | 0.000 | 0.1457 | 0.000 | 0.0717 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                  District  3
T 8                                      PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 595 | 0.075 | 0.000 | 0.0077 | 0.331 | -0.0447 | 0.055 | 0.0459 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 595 | 0.040 | 0.000 | 0.0157 | 0.000 | -0.0209 | 0.000 | -0.0099 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 595 | 0.023 | 0.001 | 0.0073 | 0.000 | -0.0134 | 0.000 | -0.0027 | 0.075 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 595 | 0.043 | 0.000 | 0.0271 | 0.000 | -0.0170 | 0.055 | -0.0189 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 595 | 0.106 | 0.000 | 0.0013 | 0.868 | -0.0576 | 0.015 | 0.0556 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 596 | 0.028 | 0.000 | 0.0692 | 0.000 | 0.0331 | 0.152 | 0.0392 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 596 | 0.657 | 0.000 | 0.3217 | 0.000 | -0.4383 | 0.000 | -0.3098 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 596 | 0.664 | 0.000 | 0.3150 | 0.000 | -0.4254 | 0.000 | -0.3052 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 596 | 0.036 | 0.000 | 0.0683 | 0.000 | 0.0317 | 0.185 | 0.0453 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 596 | 0.012 | 0.029 | 0.0758 | 0.000 | 0.0224 | 0.316 | 0.0246 | 0.009 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 596 | 0.634 | 0.000 | 0.2933 | 0.000 | -0.3943 | 0.000 | -0.2705 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 4

T 1                                  PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 12.5% | 4.0% | 16.5% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 12.2% | 1.2% | 13.3% | 4.2% | 3.5% |
| 2002 General | 22.9% | 31.6% | 10.4% | 65.0% | 19.8% | 25.1% |
| 2004 General | 40.5% | 49.8% | 15.3% | 100% | 31.5% | 40.8% |
| 2006 Democratic Primary | 0.0% | 6.5% | 0.1% | 6.6% | 2.2% | 3.2% |
| 2006 General | 26.3% | 23.3% | 4.9% | 54.5% | 15.0% | 24.2% |
| 2008 Democratic Primary | 8.5% | 36.1% | 7.5% | 52.1% | 17.3% | 15.8% |
| 2008 General | 44.6% | 58.4% | 12.7% | 100% | 33.8% | 44.4% |
| 2010 Democratic Primary | 1.0% | 14.5% | 0.5% | 16.0% | 5.3% | 3.8% |
| 2010 General | 31.6% | 35.5% | 6.9% | 74.1% | 21.0% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 2                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 405 | 0.313 | 0.000 | -0.0276 | 0.012 | 0.1522 | 0.000 | 0.0676 | 0.000 |
| 2002 Democratic R | 405 | 0.462 | 0.000 | -0.0268 | 0.003 | 0.1485 | 0.000 | 0.0385 | 0.001 |
| 2002 General | 405 | 0.231 | 0.000 | 0.2293 | 0.000 | 0.0869 | 0.006 | -0.1251 | 0.000 |
| 2004 General | 403 | 0.338 | 0.000 | 0.4046 | 0.000 | 0.0939 | 0.017 | -0.2521 | 0.000 |
| 2006 Democratic P | 405 | 0.344 | 0.000 | -0.0038 | 0.553 | 0.0690 | 0.000 | 0.0047 | 0.564 |
| 2006 General | 404 | 0.323 | 0.000 | 0.2633 | 0.000 | -0.0303 | 0.185 | -0.2142 | 0.000 |
| 2008 Democratic P | 404 | 0.501 | 0.000 | 0.0854 | 0.000 | 0.2752 | 0.000 | -0.0106 | 0.675 |
| 2008 General | 404 | 0.545 | 0.000 | 0.4457 | 0.000 | 0.1382 | 0.000 | -0.3190 | 0.000 |
| 2010 Democratic P | 405 | 0.555 | 0.000 | 0.0099 | 0.258 | 0.1355 | 0.000 | -0.0052 | 0.641 |
| 2010 General | 404 | 0.442 | 0.000 | 0.3161 | 0.000 | 0.0391 | 0.137 | -0.2467 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  4
T 3                                 Plan: PLANE120

                            Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              3.6%              66.2%             30.2%

2002 General               Governor             21.9%              53.6%             24.5%

2004 General               Railroad Commissione 22.8%              55.3%             21.9%

2004 General               Court of Criminal Ap 22.8%              54.5%             22.7%

2006 Democratic Primary    Lt. Governor          0.7%              92.8%              6.5%

2006 Democratic Primary    Agriculture Commissi  0.6%              93.2%              6.2%

2006 General               Lt. Governor         31.7%              52.8%             15.4%

2006 General               Court of Criminal Ap 31.4%              53.1%             15.5%

2008 Democratic Primary    U.S. Senator         10.1%              66.9%             22.9%

2008 Democratic Primary    Railroad Commissione  7.7%              71.6%             20.7%

2008 Democratic Primary    Justice of the Supre  9.2%              67.4%             23.4%

2008 General               U.S. Senator         24.0%              58.3%             17.7%

2008 General               Justice of the Supre 23.0%              59.2%             17.9%

2010 Democratic Primary    Lt. Governor          5.3%              86.2%              8.5%

2010 Democratic Primary    Land Commissioner     6.5%              85.6%              7.9%

2010 General               Lt. Governor         27.2%              57.9%             15.0%
-------------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                                      Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 26.7% | 57.9% | 15.4% |
| 2010 General | Justice of the Supre | 26.2% | 58.5% | 15.3% |

Office of the Attorney General-State of Texas          Page 002                              04/27/2011

```
                              Racially Polarized Voting Analysis
                         Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                             District  4
T 4                                           PLANE120
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 1.2% | 1.5% | 1.2% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 97.2% | 6.5% | 23.7% | 15.0% | 16.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 91.5% | 74.4% | 83.0% | 81.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 0.8% | 0.5% | 0.8% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 1.9% | 19.1% | 27.6% | 27.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 98.1% | 80.9% | 72.4% | 72.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 86.6% | 0.0% | 39.1% | 28.3% | 27.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.4% | 100.0% | 60.9% | 71.7% | 72.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 86.6% | 0.0% | 29.9% | 26.6% | 26.0% | 57.9% |
| MOLINA,J.R. | H | D | 13.4% | 100.0% | 70.1% | 73.4% | 74.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 100.0% | 30.7% | 41.2% | 31.9% | 33.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 23.1% | 58.8% | 25.2% | 24.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 46.2% | 0.0% | 42.9% | 42.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 59.5% | 100.0% | 62.3% | 65.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 4

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 40.5% | 0.0% | 37.7% | 34.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 22.8% | 96.8% | 75.6% | 70.1% | 70.7% | 39.2% |
| DEWHURST,DAVID | A | R | 77.2% | 3.2% | 24.4% | 29.9% | 29.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 72.0% | 0.0% | 20.0% | 25.7% | 25.0% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 80.0% | 74.3% | 75.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 20.0% | 41.1% | 15.9% | 33.2% | 33.2% | 26.9% |
| MCMURREY,RAY | A | D | 5.5% | 7.9% | 1.5% | 6.2% | 6.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 69.6% | 44.4% | 81.7% | 55.5% | 55.5% | 51.0% |
| SMITH,RHETT | A | D | 4.9% | 6.5% | 0.9% | 5.1% | 5.1% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 30.0% | 25.8% | 22.9% | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | D | 39.4% | 27.0% | 39.6% | 30.6% | 30.6% | 27.7% |
| THOMPSON,MARK | A | D | 30.6% | 47.2% | 37.5% | 43.9% | 43.9% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 57.4% | 47.4% | 4.8% | 38.4% | 38.2% | 48.6% |
| YANEZ,LINDA | H | D | 42.6% | 52.6% | 95.2% | 61.6% | 61.8% | 51.4% |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                               District  4
T 4                            PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 73.9% | 0.0% | 19.1% | 21.2% | 20.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.1% | 100.0% | 80.9% | 78.8% | 79.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.5% | 0.0% | 18.4% | 20.4% | 19.6% | 54.0% |
| YANEZ,LINDA | H | D | 25.5% | 100.0% | 81.6% | 79.6% | 80.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 38.6% | 96.4% | 41.4% | 42.7% | 53.2% |
| EARLE,RONALD | A | D | 72.9% | 49.9% | 0.0% | 46.9% | 45.3% | 34.7% |
| KATZ,MARC | A | D | 27.1% | 11.5% | 3.6% | 11.7% | 12.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 76.9% | 0.0% | 65.9% | 64.7% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 23.1% | 100.0% | 34.1% | 35.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.6% | 100.0% | 78.6% | 74.1% | 75.4% | 36.1% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 21.4% | 25.9% | 24.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 84.1% | 0.0% | 19.4% | 25.5% | 24.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.9% | 100.0% | 80.6% | 74.5% | 76.0% | 36.4% |

2010 General             Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.8% | 100.0% | 68.7% | 72.9% | 74.5% | 37.1% |
| GUZMAN,EVA | H | R | 85.2% | 0.0% | 31.3% | 27.1% | 25.5% | 62.9% |

Office of the Attorney General-State of Texas        Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 4

T 5                                    PLANE120

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 0 | 568 | 314 | 881 | 872 | 42,980 |
| MORALES,DAN | H | D | 2,506 | 3,051 | 5,097 | 10,655 | 10,636 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 43,132 | 15,998 | 59,130 | 51,374 | 612,156 |
| WORLDPEACE,JOHN | A | D | 72 | 398 | 97 | 566 | 565 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 50,105 | 2,385 | 10,725 | 63,215 | 61,456 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 120,143 | 45,403 | 165,547 | 163,831 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 68,062 | 0 | 29,502 | 97,564 | 94,164 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,563 | 190,190 | 45,906 | 246,659 | 246,952 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 69,048 | 0 | 23,652 | 92,701 | 90,002 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,666 | 190,270 | 55,418 | 256,355 | 256,788 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 154 | 6,143 | 579 | 6,875 | 6,878 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 4,623 | 826 | 5,449 | 4,982 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 9,260 | 0 | 9,260 | 8,728 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 125 | 11,102 | 1,240 | 12,467 | 12,481 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 4

T 5                                              PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 7,545 | 0 | 7,545 | 6,476 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12,321 | 87,100 | 19,890 | 119,312 | 119,142 | 1,619,457 |
| DEWHURST,DAVID | A | R | 41,678 | 2,879 | 6,408 | 50,965 | 49,464 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 38,679 | 0 | 5,322 | 44,002 | 42,360 | 2,347,043 |
| MOLINA,J.R. | H | D | 15,071 | 90,927 | 21,291 | 127,288 | 127,034 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,276 | 44,465 | 5,912 | 53,653 | 53,617 | 586,412 |
| MCMURREY,RAY | A | D | 907 | 8,578 | 538 | 10,023 | 9,996 | 270,336 |
| NORIEGA,RICHARD | H | D | 11,412 | 47,991 | 30,288 | 89,690 | 89,713 | 1,114,026 |
| SMITH,RHETT | A | D | 795 | 7,068 | 341 | 8,203 | 8,178 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3,256 | 25,943 | 6,640 | 35,839 | 35,815 | 468,600 |
| HENRY,DALE | A | D | 4,271 | 27,107 | 11,496 | 42,874 | 42,885 | 541,927 |
| THOMPSON,MARK | A | D | 3,312 | 47,330 | 10,876 | 61,519 | 61,557 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 7,490 | 45,261 | 1,600 | 54,351 | 54,088 | 979,158 |
| YANEZ,LINDA | H | D | 5,555 | 50,201 | 31,567 | 87,323 | 87,590 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 68,991 | 0 | 13,125 | 82,115 | 79,056 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  4
T 5                                PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24,332 | 226,142 | 55,485 | 305,960 | 305,870 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 65,543 | 0 | 12,575 | 78,118 | 74,364 | 4,018,178 |
| YANEZ,LINDA | H | D | 22,486 | 227,024 | 55,901 | 305,411 | 305,398 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 17,424 | 4,299 | 21,723 | 21,668 | 315,181 |
| EARLE,RONALD | A | D | 2,025 | 22,547 | 0 | 24,572 | 22,986 | 205,562 |
| KATZ,MARC | A | D | 751 | 5,219 | 160 | 6,129 | 6,103 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0 | 32,829 | 0 | 32,829 | 31,063 | 273,422 |
| URIBE,HECTOR | H | D | 3,219 | 9,834 | 3,952 | 17,005 | 16,942 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10,943 | 140,744 | 28,579 | 180,266 | 180,281 | 1,719,169 |
| DEWHURST,DAVID | A | R | 55,144 | 0 | 7,798 | 62,942 | 58,819 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 54,663 | 0 | 7,267 | 61,931 | 57,420 | 3,001,440 |
| URIBE,HECTOR | H | D | 10,330 | 140,980 | 30,097 | 181,408 | 181,469 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 9,391 | 142,468 | 25,597 | 177,456 | 177,485 | 1,722,406 |

---

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                        PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 54,251 | 0 | 11,647 | 65,898 | 60,848 | 2,918,808 |

Privileged and Confidential                Page 004                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                               PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 0.8% | 0.4% | 1.2% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 3.5% | 4.3% | 7.2% | 15.0% | 16.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 60.6% | 22.5% | 83.0% | 81.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.6% | 0.1% | 0.8% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 21.9% | 1.0% | 4.7% | 27.6% | 27.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 52.5% | 19.8% | 72.4% | 72.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 19.8% | 0.0% | 8.6% | 28.3% | 27.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 3.1% | 55.3% | 13.3% | 71.7% | 72.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 19.8% | 0.0% | 6.8% | 26.6% | 26.0% | 57.9% |
| MOLINA,J.R. | H | D | 3.1% | 54.5% | 15.9% | 73.4% | 74.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.7% | 28.5% | 2.7% | 31.9% | 33.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 21.4% | 3.8% | 25.2% | 24.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 42.9% | 0.0% | 42.9% | 42.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.6% | 55.5% | 6.2% | 62.3% | 65.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 4

T 6                                          PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 37.7% | 0.0% | 37.7% | 34.2% | 28.9% |

2006 General            Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 7.2% | 51.2% | 11.7% | 70.1% | 70.7% | 39.2% |
| DEWHURST,DAVID | A | R | 24.5% | 1.7% | 3.8% | 29.9% | 29.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 22.6% | 0.0% | 3.1% | 25.7% | 25.0% | 56.6% |
| MOLINA,J.R. | H | D | 8.8% | 53.1% | 12.4% | 74.3% | 75.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2.0% | 27.5% | 3.7% | 33.2% | 33.2% | 26.9% |
| MCMURREY,RAY | A | D | 0.6% | 5.3% | 0.3% | 6.2% | 6.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 7.1% | 29.7% | 18.7% | 55.5% | 55.5% | 51.0% |
| SMITH,RHETT | A | D | 0.5% | 4.4% | 0.2% | 5.1% | 5.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 2.3% | 18.5% | 4.7% | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | D | 3.0% | 19.3% | 8.2% | 30.6% | 30.6% | 27.7% |
| THOMPSON,MARK | A | D | 2.4% | 33.8% | 7.8% | 43.9% | 43.9% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 5.3% | 31.9% | 1.1% | 38.4% | 38.2% | 48.6% |
| YANEZ,LINDA | H | D | 3.9% | 35.4% | 22.3% | 61.6% | 61.8% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 17.8% | 0.0% | 3.4% | 21.2% | 20.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 6.3% | 58.3% | 14.3% | 78.8% | 79.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 17.1% | 0.0% | 3.3% | 20.4% | 19.6% | 54.0% |
| YANEZ,LINDA | H | D | 5.9% | 59.2% | 14.6% | 79.6% | 80.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 33.2% | 8.2% | 41.4% | 42.7% | 53.2% |
| EARLE,RONALD | A | D | 3.9% | 43.0% | 0.0% | 46.9% | 45.3% | 34.7% |
| KATZ,MARC | A | D | 1.4% | 10.0% | 0.3% | 11.7% | 12.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 65.9% | 0.0% | 65.9% | 64.7% | 48.3% |
| URIBE,HECTOR | H | D | 6.5% | 19.7% | 7.9% | 34.1% | 35.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.5% | 57.9% | 11.8% | 74.1% | 75.4% | 36.1% |
| DEWHURST,DAVID | A | R | 22.7% | 0.0% | 3.2% | 25.9% | 24.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 22.5% | 0.0% | 3.0% | 25.5% | 24.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                            PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR                H          D | | 4.2% | 57.9% | 12.4% | 74.5% | 76.0% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE               A          D | | 3.9% | 58.5% | 10.5% | 72.9% | 74.5% | 37.1% |
| GUZMAN,EVA                 H          R | | 22.3% | 0.0% | 4.8% | 27.1% | 25.5% | 62.9% |

Privileged and Confidential                Page 004                          04/27/2011

```
                              Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                        District  4
T 7                                     PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| LYON,BILL | O | | | | 1.2% | 1.4% | 4.3% |
| MORALES,DAN | H | | | | 15.0% | 16.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 72.9% | 27.1% | 83.0% | 81.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.8% | 0.9% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | | | | 27.6% | 27.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 72.6% | 27.4% | 72.4% | 72.7% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | | | | 28.3% | 27.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.3% | 77.1% | 18.6% | 71.7% | 72.4% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | | | | 26.6% | 26.0% | 57.9% |
| MOLINA,J.R. | H | D | 4.2% | 74.2% | 21.6% | 73.4% | 74.0% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | | | | 31.9% | 33.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 25.2% | 24.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 42.9% | 42.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 1.0% | 89.1% | 9.9% | 62.3% | 65.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 37.7% | 34.2% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 10.3% | 73.0% | 16.7% | 70.1% | 70.7% | 39.2% |

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                            District  4
T 7                                         PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 29.9% | 29.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 25.7% | 25.0% | 56.6% |
| MOLINA,J.R. | H | D | 11.8% | 71.4% | 16.7% | 74.3% | 75.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 33.2% | 33.2% | 26.9% |
| MCMURREY,RAY | A | | | | 6.2% | 6.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.7% | 53.5% | 33.8% | 55.5% | 55.5% | 51.0% |
| SMITH,RHETT | A | | | | 5.1% | 5.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | | | | 30.6% | 30.6% | 27.7% |
| THOMPSON,MARK | A | D | 5.4% | 76.9% | 17.7% | 43.9% | 43.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 38.4% | 38.2% | 48.6% |
| YANEZ,LINDA | H | D | 6.4% | 57.5% | 36.1% | 61.6% | 61.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 21.2% | 20.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 8.0% | 73.9% | 18.1% | 78.8% | 79.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 20.4% | 19.6% | 54.0% |
| YANEZ,LINDA | H | D | 7.4% | 74.3% | 18.3% | 79.6% | 80.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 41.4% | 42.7% | 53.2% |

```
                              Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                       District  4
T 7                                    PLANE120
```

|  | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 8.2% | 91.8% | 0.0% | 46.9% | 45.3% | 34.7% |
| KATZ,MARC | A | | | | | 11.7% | 12.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 65.9% | 64.7% | 48.3% |
| URIBE,HECTOR | H | | | | | 34.1% | 35.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.1% | 78.1% | 15.9% | 74.1% | 75.4% | 36.1% |
| DEWHURST,DAVID | A | | | | | 25.9% | 24.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 25.5% | 24.0% | 63.6% |
| URIBE,HECTOR | H | D | 5.7% | 77.7% | 16.6% | 74.5% | 76.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 5.3% | 80.3% | 14.4% | 72.9% | 74.5% | 37.1% |
| GUZMAN,EVA | H | | | | | 27.1% | 25.5% | 62.9% |

```
     Office of the Attorney General-State of Texas        Page 003                    04/27/2011
```

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  4
T 8                                          PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 405 | 0.101 | 0.000 | -0.0001 | 0.770 | 0.0015 | 0.000 | 0.0006 | 0.028 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 405 | 0.008 | 0.216 | 0.0114 | 0.000 | -0.0036 | 0.104 | -0.0022 | 0.341 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 405 | 0.388 | 0.000 | -0.0377 | 0.000 | 0.1469 | 0.000 | 0.0664 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 405 | 0.111 | 0.000 | 0.0003 | 0.043 | 0.0007 | 0.001 | -0.0002 | 0.459 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 405 | 0.486 | 0.000 | 0.2270 | 0.000 | -0.2210 | 0.000 | -0.2078 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 405 | 0.448 | 0.000 | -0.0113 | 0.557 | 0.3156 | 0.000 | 0.0929 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 403 | 0.600 | 0.000 | 0.3084 | 0.000 | -0.3116 | 0.000 | -0.2554 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 403 | 0.595 | 0.000 | 0.0479 | 0.044 | 0.4337 | 0.000 | 0.0346 | 0.251 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                     District  4
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 403 | 0.608 | 0.000 | 0.3129 | 0.000 | -0.3139 | 0.000 | -0.2704 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 403 | 0.563 | 0.000 | 0.0483 | 0.048 | 0.4335 | 0.000 | 0.0512 | 0.100 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 405 | 0.268 | 0.000 | 0.0007 | 0.681 | 0.0149 | 0.000 | 0.0003 | 0.873 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 405 | 0.298 | 0.000 | -0.0023 | 0.062 | 0.0140 | 0.000 | 0.0037 | 0.015 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 405 | 0.366 | 0.000 | -0.0005 | 0.806 | 0.0240 | 0.000 | -0.0002 | 0.948 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 405 | 0.303 | 0.000 | 0.0006 | 0.839 | 0.0275 | 0.000 | 0.0017 | 0.641 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 405 | 0.362 | 0.000 | -0.0027 | 0.157 | 0.0218 | 0.000 | 0.0018 | 0.454 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 404 | 0.475 | 0.000 | 0.0558 | 0.000 | 0.1647 | 0.000 | -0.0201 | 0.238 |

```
                              Racially Polarized Voting Analysis
                             Regression of Votes as Percent of VAP
                             Against Percent of VAP by Race or Ethnicity
                                          District  4
T 8                                        PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 404 | 0.542 | 0.000 | 0.1889 | 0.000 | -0.1816 | 0.000 | -0.1773 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 404 | 0.580 | 0.000 | 0.1753 | 0.000 | -0.1759 | 0.000 | -0.1657 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 404 | 0.462 | 0.000 | 0.0683 | 0.000 | 0.1619 | 0.000 | -0.0301 | 0.096 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 404 | 0.622 | 0.000 | 0.0148 | 0.008 | 0.0978 | 0.000 | -0.0042 | 0.549 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 404 | 0.491 | 0.000 | 0.0041 | 0.005 | 0.0176 | 0.000 | -0.0031 | 0.088 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 404 | 0.184 | 0.000 | 0.0517 | 0.000 | 0.0698 | 0.000 | 0.0027 | 0.832 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 404 | 0.616 | 0.000 | 0.0036 | 0.000 | 0.0143 | 0.000 | -0.0030 | 0.012 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 404 | 0.498 | 0.000 | 0.0148 | 0.000 | 0.0510 | 0.000 | -0.0028 | 0.555 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District  4
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 404 | 0.429 | 0.000 | 0.0194 | 0.000 | 0.0493 | 0.000 | 0.0013 | 0.794 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 404 | 0.538 | 0.000 | 0.0150 | 0.023 | 0.1049 | 0.000 | 0.0045 | 0.590 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 404 | 0.627 | 0.000 | 0.0339 | 0.000 | 0.0807 | 0.000 | -0.0311 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 404 | 0.285 | 0.000 | 0.0252 | 0.004 | 0.1020 | 0.000 | 0.0315 | 0.005 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 404 | 0.670 | 0.000 | 0.3126 | 0.000 | -0.3142 | 0.000 | -0.2891 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 404 | 0.700 | 0.000 | 0.1103 | 0.000 | 0.4624 | 0.000 | -0.0106 | 0.701 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 404 | 0.669 | 0.000 | 0.2970 | 0.000 | -0.3006 | 0.000 | -0.2744 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 404 | 0.708 | 0.000 | 0.1019 | 0.000 | 0.4730 | 0.000 | -0.0015 | 0.956 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 4
T 8                                                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 405 | 0.483 | 0.000 | -0.0006 | 0.839 | 0.0447 | 0.000 | 0.0083 | 0.020 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 405 | 0.560 | 0.000 | 0.0092 | 0.011 | 0.0479 | 0.000 | -0.0118 | 0.010 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 405 | 0.383 | 0.000 | 0.0034 | 0.002 | 0.0098 | 0.000 | -0.0031 | 0.027 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 405 | 0.637 | 0.000 | -0.0054 | 0.230 | 0.0885 | 0.000 | 0.0043 | 0.450 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 405 | 0.172 | 0.000 | 0.0146 | 0.000 | 0.0103 | 0.001 | -0.0075 | 0.023 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 404 | 0.651 | 0.000 | 0.0496 | 0.002 | 0.3068 | 0.000 | 0.0017 | 0.931 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 404 | 0.620 | 0.000 | 0.2499 | 0.000 | -0.2553 | 0.000 | -0.2359 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 404 | 0.626 | 0.000 | 0.2477 | 0.000 | -0.2541 | 0.000 | -0.2346 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 4

T 8                                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 404 | 0.647 | 0.000 | 0.0468 | 0.003 | 0.3102 | 0.000 | 0.0072 | 0.719 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 404 | 0.673 | 0.000 | 0.0426 | 0.006 | 0.3182 | 0.000 | 0.0034 | 0.862 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 404 | 0.617 | 0.000 | 0.2458 | 0.000 | -0.2538 | 0.000 | -0.2249 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  5

T 1                                    PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.3% | 10.9% | 2.6% | 17.9% | 4.2% | 5.8% |
| 2002 Democratic Runoff | 2.7% | 10.9% | 0.6% | 14.3% | 2.6% | 3.5% |
| 2002 General | 43.2% | 1.7% | 2.3% | 47.3% | 28.4% | 25.1% |
| 2004 General | 67.3% | 9.2% | 12.0% | 88.4% | 47.1% | 40.8% |
| 2006 Democratic Primary | 2.6% | 3.2% | 1.0% | 6.8% | 2.2% | 3.2% |
| 2006 General | 48.2% | 0.0% | 0.0% | 48.2% | 30.6% | 24.2% |
| 2008 Democratic Primary | 23.6% | 30.0% | 5.3% | 58.9% | 18.5% | 15.8% |
| 2008 General | 75.9% | 33.0% | 10.2% | 100% | 53.4% | 44.4% |
| 2010 Democratic Primary | 5.0% | 7.8% | 0.6% | 13.5% | 3.8% | 3.8% |
| 2010 General | 54.8% | 3.2% | 0.0% | 58.0% | 34.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 2                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 516 | 0.016 | 0.015 | 0.0435 | 0.000 | 0.0654 | 0.005 | -0.0171 | 0.085 |
| 2002 Democratic R | 516 | 0.036 | 0.000 | 0.0271 | 0.000 | 0.0820 | 0.000 | -0.0206 | 0.012 |
| 2002 General | 514 | 0.330 | 0.000 | 0.4322 | 0.000 | -0.4151 | 0.000 | -0.4088 | 0.000 |
| 2004 General | 511 | 0.402 | 0.000 | 0.6726 | 0.000 | -0.5811 | 0.000 | -0.5527 | 0.000 |
| 2006 Democratic P | 516 | 0.017 | 0.011 | 0.0259 | 0.000 | 0.0060 | 0.633 | -0.0158 | 0.004 |
| 2006 General | 513 | 0.511 | 0.000 | 0.4820 | 0.000 | -0.5022 | 0.000 | -0.4815 | 0.000 |
| 2008 Democratic P | 516 | 0.106 | 0.000 | 0.2356 | 0.000 | 0.0645 | 0.255 | -0.1828 | 0.000 |
| 2008 General | 511 | 0.585 | 0.000 | 0.7585 | 0.000 | -0.4286 | 0.000 | -0.6570 | 0.000 |
| 2010 Democratic P | 516 | 0.055 | 0.000 | 0.0497 | 0.000 | 0.0287 | 0.122 | -0.0432 | 0.000 |
| 2010 General | 516 | 0.593 | 0.000 | 0.5476 | 0.000 | -0.5157 | 0.000 | -0.5615 | 0.000 |

```
                              Racially Polarized Voting Analysis
                             Estimated Distribution of Votes in Contest

                                          District  5
T 3                                       Plan: PLANE120

                              Percent Anglo      Percent Black      Percent Hispanic
        ----------------------------------------------------------------------------------

2002 Democratic Primary       Governor              65.6%             15.6%            18.9%

2002 General                  Governor              90.7%              4.4%             5.0%

2004 General                  Railroad Commissione  88.5%              4.7%             6.7%

2004 General                  Court of Criminal Ap  87.7%              4.9%             7.4%

2006 Democratic Primary       Lt. Governor          71.6%              8.3%            20.1%

2006 Democratic Primary       Agriculture Commissi  75.5%              9.8%            14.7%

2006 General                  Lt. Governor          94.2%              3.3%             2.5%

2006 General                  Court of Criminal Ap  93.8%              3.4%             2.8%

2008 Democratic Primary       U.S. Senator          76.4%             10.3%            13.3%

2008 Democratic Primary       Railroad Commissione  73.6%             11.5%            14.9%

2008 Democratic Primary       Justice of the Supre  73.0%             10.4%            16.7%

2008 General                  U.S. Senator          87.2%              6.4%             6.4%

2008 General                  Justice of the Supre  86.0%              6.5%             7.5%

2010 Democratic Primary       Lt. Governor          76.5%             12.6%            10.9%

2010 Democratic Primary       Land Commissioner     78.8%             13.0%             8.1%

2010 General                  Lt. Governor          93.3%              4.5%             2.2%
        ----------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas          Page 001                      04/27/2011
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5
Plan: PLANE120

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.9% | 4.6% | 2.5% |
| 2010 General | Justice of the Supre | 93.5% | 4.7% | 1.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                    PLANE120

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 2.4% | 3.3% | 1.0% | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 50.3% | 19.5% | 30.1% | 41.7% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 44.5% | 74.0% | 68.9% | 53.7% | 53.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 3.2% | 0.0% | 2.3% | 2.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 72.2% | 0.0% | 0.0% | 65.4% | 62.9% | 59.1% |
| SANCHEZ,TONY | H | D | 27.8% | 100.0% | 100.0% | 34.6% | 37.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 66.2% | 0.0% | 10.2% | 59.3% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.8% | 100.0% | 89.8% | 40.7% | 42.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 67.5% | 0.0% | 2.4% | 59.4% | 57.8% | 57.9% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 97.6% | 40.6% | 42.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 39.3% | 22.8% | 61.6% | 42.4% | 44.8% | 41.5% |
| DELEON,ADRIAN | H | D | 8.5% | 5.3% | 38.4% | 14.3% | 15.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 52.2% | 71.9% | 0.0% | 43.3% | 40.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 68.7% | 70.5% | 61.9% | 67.9% | 67.8% | 71.1% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                          District 5
T 4                                        PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 31.3% | 29.5% | 38.1% | 32.1% | 32.2% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 33.6% | 100.0% | 100.0% | 37.5% | 40.2% | 39.2% |
| DEWHURST,DAVID | A | R | 66.4% | 0.0% | 0.0% | 62.5% | 59.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 62.6% | 0.0% | 0.0% | 58.8% | 56.0% | 56.6% |
| MOLINA,J.R. | H | D | 37.4% | 100.0% | 100.0% | 41.2% | 44.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 18.5% | 29.7% | 8.0% | 18.3% | 18.3% | 26.9% |
| MCMURREY,RAY | A | D | 10.3% | 19.0% | 1.9% | 10.1% | 10.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.4% | 41.3% | 80.5% | 61.1% | 61.1% | 51.0% |
| SMITH,RHETT | A | D | 10.8% | 10.0% | 9.7% | 10.6% | 10.6% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 37.0% | 29.6% | 28.4% | 34.9% | 34.8% | 23.9% |
| HENRY,DALE | A | D | 23.6% | 14.9% | 24.2% | 22.7% | 22.7% | 27.7% |
| THOMPSON,MARK | A | D | 39.4% | 55.5% | 47.3% | 42.4% | 42.5% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 56.4% | 48.8% | 0.0% | 46.2% | 45.1% | 48.6% |
| YANEZ,LINDA | H | D | 43.6% | 51.2% | 100.0% | 53.8% | 54.9% | 51.4% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  5
T 4                                  PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.1% | 0.0% | 0.0% | 56.8% | 54.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 34.9% | 100.0% | 100.0% | 43.2% | 45.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 63.7% | 0.0% | 0.0% | 54.8% | 52.7% | 54.0% |
| YANEZ,LINDA | H | D | 36.3% | 100.0% | 100.0% | 45.2% | 47.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.3% | 13.3% | 86.6% | 35.0% | 37.9% | 53.2% |
| EARLE,RONALD | A | D | 60.8% | 76.4% | 0.0% | 56.1% | 52.5% | 34.7% |
| KATZ,MARC | A | D | 8.0% | 10.3% | 13.4% | 8.9% | 9.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 37.9% | 63.1% | 16.6% | 39.4% | 39.4% | 48.3% |
| URIBE,HECTOR | H | D | 62.1% | 36.9% | 83.4% | 60.6% | 60.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.8% | 100.0% | 100.0% | 33.6% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 71.2% | 0.0% | 0.0% | 66.4% | 63.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.8% | 0.0% | 0.0% | 65.8% | 63.0% | 63.6% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                         PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 29.2% | 100.0% | 100.0% | 34.2% | 37.0% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 30.4% | 100.0% | 100.0% | 34.9% | 37.5% | 37.1% |
| GUZMAN,EVA | H | R | 69.6% | 0.0% | 0.0% | 65.1% | 62.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                                             PLANE120

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** |  | Governor |  |  |  |  |  |  |
| LYON,BILL | O | D | 845 | 275 | 104 | 1,224 | 1,220 | 42,980 |
| MORALES,DAN | H | D | 17,762 | 1,639 | 3,058 | 22,459 | 22,391 | 331,409 |
| SANCHEZ,TONY | H | D | 15,687 | 6,210 | 6,993 | 28,890 | 28,886 | 612,156 |
| WORLDPEACE,JOHN | A | D | 993 | 265 | 0 | 1,257 | 1,170 | 19,597 |
| **2002 General** |  | Governor |  |  |  |  |  |  |
| PERRY,RICK | A | R | 246,101 | 0 | 0 | 246,101 | 220,097 | 2,632,069 |
| SANCHEZ,TONY | H | D | 94,847 | 16,460 | 18,642 | 129,950 | 129,616 | 1,818,503 |
| **2004 General** |  | Railroad Commissioner 3 |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 331,388 | 0 | 3,870 | 335,258 | 314,728 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 169,157 | 26,704 | 34,241 | 230,102 | 229,520 | 2,872,596 |
| **2004 General** |  | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 345,171 | 0 | 1,027 | 346,198 | 324,299 | 3,990,355 |
| MOLINA,J.R. | H | D | 166,547 | 28,312 | 42,239 | 237,099 | 236,638 | 2,906,687 |
| **2006 Democratic Primary** |  | Lt. Governor |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 7,002 | 469 | 3,081 | 10,552 | 10,550 | 207,816 |
| DELEON,ADRIAN | H | D | 1,518 | 109 | 1,919 | 3,545 | 3,561 | 112,311 |
| GRANT,BENJAMIN | A | D | 9,294 | 1,476 | 0 | 10,770 | 9,437 | 180,750 |
| **2006 Democratic Primary** |  | Agriculture Commissioner |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 10,955 | 1,460 | 1,926 | 14,341 | 14,299 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                               District  5
T 5                            PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,999 | 610 | 1,184 | 6,793 | 6,778 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 123,874 | 12,953 | 9,715 | 146,543 | 145,914 | 1,619,457 |
| DEWHURST,DAVID | A | R | 244,258 | 0 | 0 | 244,258 | 217,358 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 232,914 | 0 | 0 | 232,914 | 207,001 | 2,347,043 |
| MOLINA,J.R. | H | D | 138,946 | 13,309 | 11,183 | 163,439 | 162,737 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 25,537 | 5,490 | 1,909 | 32,936 | 32,805 | 586,412 |
| MCMURREY,RAY | A | D | 14,145 | 3,516 | 458 | 18,119 | 18,039 | 270,336 |
| NORIEGA,RICHARD | H | D | 83,111 | 7,626 | 19,270 | 110,007 | 109,753 | 1,114,026 |
| SMITH,RHETT | A | D | 14,880 | 1,838 | 2,312 | 19,029 | 18,969 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 43,820 | 5,486 | 6,810 | 56,116 | 55,938 | 468,600 |
| HENRY,DALE | A | D | 27,990 | 2,753 | 5,809 | 36,552 | 36,458 | 541,927 |
| THOMPSON,MARK | A | D | 46,697 | 10,265 | 11,342 | 68,305 | 68,169 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 68,829 | 8,443 | 0 | 77,273 | 73,937 | 979,158 |
| YANEZ,LINDA | H | D | 53,130 | 8,860 | 27,865 | 89,856 | 89,899 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 384,508 | 0 | 0 | 384,508 | 355,804 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  5
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 205,803 | 43,501 | 43,135 | 292,439 | 291,750 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 355,898 | 0 | 0 | 355,898 | 326,340 | 4,018,178 |
| YANEZ,LINDA | H | D | 203,066 | 42,094 | 48,581 | 293,740 | 293,140 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11,863 | 835 | 4,673 | 17,371 | 17,360 | 315,181 |
| EARLE,RONALD | A | D | 23,061 | 4,789 | 0 | 27,849 | 24,085 | 205,562 |
| KATZ,MARC | A | D | 3,026 | 647 | 724 | 4,398 | 4,389 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 12,496 | 3,440 | 565 | 16,502 | 16,433 | 273,422 |
| URIBE,HECTOR | H | D | 20,500 | 2,014 | 2,831 | 25,345 | 25,257 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 122,885 | 20,750 | 9,950 | 153,585 | 152,965 | 1,719,169 |
| DEWHURST,DAVID | A | R | 304,128 | 0 | 0 | 304,128 | 267,862 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 299,478 | 0 | 0 | 299,478 | 263,417 | 3,001,440 |
| URIBE,HECTOR | H | D | 123,427 | 20,795 | 11,305 | 155,527 | 154,922 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 125,544 | 20,961 | 7,680 | 154,186 | 153,520 | 1,722,406 |

---

```
   Privileged and Confidential              Page 003                    04/27/2011
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                                    PLANE120

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 287,299 | 0 | 0 | 287,299 | 256,070 | 2,918,808 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                              PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 1.6% | 0.5% | 0.2% | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 33.0% | 3.0% | 5.7% | 41.7% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 29.1% | 11.5% | 13.0% | 53.7% | 53.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.5% | 0.0% | 2.3% | 2.2% | 1.9% |
| **2002 General** | **Governor** |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 65.4% | 0.0% | 0.0% | 65.4% | 62.9% | 59.1% |
| SANCHEZ,TONY | H | D | 25.2% | 4.4% | 5.0% | 34.6% | 37.1% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 58.6% | 0.0% | 0.7% | 59.3% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.9% | 4.7% | 6.1% | 40.7% | 42.2% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 59.2% | 0.0% | 0.2% | 59.4% | 57.8% | 57.9% |
| MOLINA,J.R. | H | D | 28.6% | 4.9% | 7.2% | 40.6% | 42.2% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 28.2% | 1.9% | 12.4% | 42.4% | 44.8% | 41.5% |
| DELEON,ADRIAN | H | D | 6.1% | 0.4% | 7.7% | 14.3% | 15.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.4% | 5.9% | 0.0% | 43.3% | 40.1% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 51.8% | 6.9% | 9.1% | 67.9% | 67.8% | 71.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
          Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                       In Voter Tabulation Districts (VTDs)
                                  District 5
T 6                               PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.7% | 2.9% | 5.6% | 32.1% | 32.2% | 28.9% |

2006 General — Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 31.7% | 3.3% | 2.5% | 37.5% | 40.2% | 39.2% |
| DEWHURST,DAVID | A | R | 62.5% | 0.0% | 0.0% | 62.5% | 59.8% | 60.8% |

2006 General — Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 58.8% | 0.0% | 0.0% | 58.8% | 56.0% | 56.6% |
| MOLINA,J.R. | H | D | 35.1% | 3.4% | 2.8% | 41.2% | 44.0% | 43.4% |

2008 Democratic Primary — U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 14.2% | 3.0% | 1.1% | 18.3% | 18.3% | 26.9% |
| MCMURREY,RAY | A | D | 7.9% | 2.0% | 0.3% | 10.1% | 10.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 46.1% | 4.2% | 10.7% | 61.1% | 61.1% | 51.0% |
| SMITH,RHETT | A | D | 8.3% | 1.0% | 1.3% | 10.6% | 10.6% | 9.7% |

2008 Democratic Primary — Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 27.2% | 3.4% | 4.2% | 34.9% | 34.8% | 23.9% |
| HENRY,DALE | A | D | 17.4% | 1.7% | 3.6% | 22.7% | 22.7% | 27.7% |
| THOMPSON,MARK | A | D | 29.0% | 6.4% | 7.0% | 42.4% | 42.5% | 48.4% |

2008 Democratic Primary — Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 41.2% | 5.1% | 0.0% | 46.2% | 45.1% | 48.6% |
| YANEZ,LINDA | H | D | 31.8% | 5.3% | 16.7% | 53.8% | 54.9% | 51.4% |

Privileged and Confidential                      04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                            PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 56.8% | 0.0% | 0.0% | 56.8% | 54.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 30.4% | 6.4% | 6.4% | 43.2% | 45.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 54.8% | 0.0% | 0.0% | 54.8% | 52.7% | 54.0% |
| YANEZ,LINDA | H | D | 31.3% | 6.5% | 7.5% | 45.2% | 47.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.9% | 1.7% | 9.4% | 35.0% | 37.9% | 53.2% |
| EARLE,RONALD | A | D | 46.5% | 9.7% | 0.0% | 56.1% | 52.5% | 34.7% |
| KATZ,MARC | A | D | 6.1% | 1.3% | 1.5% | 8.9% | 9.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 29.9% | 8.2% | 1.4% | 39.4% | 39.4% | 48.3% |
| URIBE,HECTOR | H | D | 49.0% | 4.8% | 6.8% | 60.6% | 60.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.8% | 4.5% | 2.2% | 33.6% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 63.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 63.0% | 63.6% |

Privileged and Confidential               Page 003                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 5

T 6                                                PLANE120

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 27.1% | 4.6% | 2.5% | 34.2% | 37.0% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 28.4% | 4.7% | 1.7% | 34.9% | 37.5% | 37.1% |
| GUZMAN,EVA | H | R | 65.1% | 0.0% | 0.0% | 65.1% | 62.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  5
T 7                                   PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | | H | | | | 41.7% | 41.7% | 32.9% |
| SANCHEZ,TONY | | H | D | 54.3% | 21.5% | 24.2% | 53.7% | 53.8% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.3% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 65.4% | 62.9% | 59.1% |
| SANCHEZ,TONY | | H | | | | 34.6% | 37.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 98.8% | 0.0% | 1.2% | 59.3% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 40.7% | 42.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 99.7% | 0.0% | 0.3% | 59.4% | 57.8% | 57.9% |
| MOLINA,J.R. | | H | | | | 40.6% | 42.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 66.4% | 4.4% | 29.2% | 42.4% | 44.8% | 41.5% |
| DELEON,ADRIAN | | H | | | | 14.3% | 15.1% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 43.3% | 40.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 76.4% | 10.2% | 13.4% | 67.9% | 67.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 32.1% | 32.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 37.5% | 40.2% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5

T 7                                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 62.5% | 59.8% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 58.8% | 56.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 41.2% | 44.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 18.3% | 18.3% | 26.9% |
| MCMURREY,RAY | A | | | | | 10.1% | 10.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 75.6% | 6.9% | 17.5% | 61.1% | 61.1% | 51.0% |
| SMITH,RHETT | A | | | | | 10.6% | 10.6% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 34.9% | 34.8% | 23.9% |
| HENRY,DALE | A | | | | | 22.7% | 22.7% | 27.7% |
| THOMPSON,MARK | A | D | 68.4% | 15.0% | 16.6% | 42.4% | 42.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 46.2% | 45.1% | 48.6% |
| YANEZ,LINDA | H | D | 59.1% | 9.9% | 31.0% | 53.8% | 54.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 56.8% | 54.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 43.2% | 45.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 54.8% | 52.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 45.2% | 47.3% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 35.0% | 37.9% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5

T 7                                                        PLANE120

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 82.8% | 17.2% | 0.0% | 56.1% | 52.5% | 34.7% |
| KATZ,MARC | A | | | | | 8.9% | 9.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 39.4% | 39.4% | 48.3% |
| URIBE,HECTOR | H | D | 80.9% | 7.9% | 11.2% | 60.6% | 60.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 33.6% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 63.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 63.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 34.2% | 37.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 34.9% | 37.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 65.1% | 62.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 516 | 0.013 | 0.038 | 0.0010 | 0.000 | 0.0025 | 0.016 | -0.0008 | 0.085 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 516 | 0.027 | 0.001 | 0.0216 | 0.000 | -0.0007 | 0.938 | -0.0135 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 516 | 0.044 | 0.000 | 0.0190 | 0.000 | 0.0599 | 0.000 | -0.0007 | 0.900 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 516 | 0.034 | 0.000 | 0.0012 | 0.000 | 0.0022 | 0.008 | -0.0014 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 514 | 0.402 | 0.000 | 0.2988 | 0.000 | -0.4884 | 0.000 | -0.3236 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 514 | 0.027 | 0.001 | 0.1151 | 0.000 | 0.0942 | 0.026 | -0.0663 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 511 | 0.441 | 0.000 | 0.4027 | 0.000 | -0.6391 | 0.000 | -0.3926 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 511 | 0.041 | 0.000 | 0.2056 | 0.000 | 0.1345 | 0.021 | -0.1158 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                            District  5
T 8                                         PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 511 | 0.439 | 0.000 | 0.4195 | 0.000 | -0.6717 | 0.000 | -0.4168 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 511 | 0.023 | 0.003 | 0.2024 | 0.000 | 0.1582 | 0.018 | -0.0916 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 516 | 0.001 | 0.737 | 0.0085 | 0.000 | -0.0025 | 0.550 | -0.0004 | 0.816 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 516 | 0.030 | 0.000 | 0.0018 | 0.000 | -0.0005 | 0.817 | 0.0032 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 516 | 0.092 | 0.000 | 0.0113 | 0.000 | 0.0075 | 0.119 | -0.0146 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 516 | 0.021 | 0.004 | 0.0133 | 0.000 | 0.0053 | 0.370 | -0.0082 | 0.001 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 516 | 0.010 | 0.076 | 0.0061 | 0.000 | 0.0017 | 0.583 | -0.0030 | 0.025 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 513 | 0.093 | 0.000 | 0.1504 | 0.000 | 0.0144 | 0.737 | -0.1249 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 8                                     PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 513 | 0.470 | 0.000 | 0.2965 | 0.000 | -0.4781 | 0.000 | -0.3253 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 513 | 0.450 | 0.000 | 0.2828 | 0.000 | -0.4628 | 0.000 | -0.3095 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 513 | 0.098 | 0.000 | 0.1687 | 0.000 | 0.0006 | 0.990 | -0.1394 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 516 | 0.133 | 0.000 | 0.0310 | 0.000 | 0.0388 | 0.000 | -0.0260 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 516 | 0.127 | 0.000 | 0.0172 | 0.000 | 0.0276 | 0.000 | -0.0160 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 516 | 0.033 | 0.000 | 0.1009 | 0.000 | -0.0039 | 0.900 | -0.0504 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 516 | 0.089 | 0.000 | 0.0181 | 0.000 | 0.0053 | 0.189 | -0.0120 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 516 | 0.048 | 0.000 | 0.0532 | 0.000 | 0.0166 | 0.318 | -0.0353 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                    District  5
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 516 | 0.044 | 0.000 | 0.0340 | 0.000 | 0.0010 | 0.914 | -0.0187 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 516 | 0.046 | 0.000 | 0.0567 | 0.000 | 0.0739 | 0.000 | -0.0270 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 516 | 0.301 | 0.000 | 0.0836 | 0.000 | 0.0238 | 0.111 | -0.0911 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 516 | 0.012 | 0.045 | 0.0645 | 0.000 | 0.0482 | 0.060 | 0.0086 | 0.434 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 511 | 0.507 | 0.000 | 0.4680 | 0.000 | -0.7064 | 0.000 | -0.4878 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 511 | 0.063 | 0.000 | 0.2505 | 0.000 | 0.3032 | 0.000 | -0.1371 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 511 | 0.488 | 0.000 | 0.4332 | 0.000 | -0.6512 | 0.000 | -0.4598 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 511 | 0.056 | 0.000 | 0.2472 | 0.000 | 0.2886 | 0.000 | -0.1195 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 8                                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 516 | 0.005 | 0.314 | 0.0144 | 0.000 | -0.0038 | 0.472 | -0.0021 | 0.338 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 516 | 0.072 | 0.000 | 0.0280 | 0.000 | 0.0329 | 0.018 | -0.0374 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 516 | 0.015 | 0.019 | 0.0037 | 0.000 | 0.0046 | 0.015 | -0.0018 | 0.026 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 516 | 0.064 | 0.000 | 0.0152 | 0.000 | 0.0286 | 0.000 | -0.0137 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 516 | 0.030 | 0.000 | 0.0249 | 0.000 | 0.0007 | 0.947 | -0.0175 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 516 | 0.087 | 0.000 | 0.1492 | 0.000 | 0.1148 | 0.005 | -0.1231 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 516 | 0.492 | 0.000 | 0.3692 | 0.000 | -0.5971 | 0.000 | -0.4119 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 516 | 0.487 | 0.000 | 0.3636 | 0.000 | -0.5894 | 0.000 | -0.4062 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 8                                                         PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 516 | 0.079 | 0.000 | 0.1498 | 0.000 | 0.1147 | 0.007 | -0.1202 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 516 | 0.096 | 0.000 | 0.1524 | 0.000 | 0.1142 | 0.007 | -0.1323 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 516 | 0.468 | 0.000 | 0.3488 | 0.000 | -0.5659 | 0.000 | -0.3809 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                              04/27/2011

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  6
T 1                        PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.9% | 0.0% | 2.5% | 5.3% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 1.7% | 0.0% | 0.9% | 2.6% | 1.2% | 3.5% |
| 2002 General | 42.5% | 0.0% | 5.5% | 47.9% | 24.7% | 25.1% |
| 2004 General | 65.3% | 0.0% | 7.5% | 72.8% | 40.5% | 40.8% |
| 2006 Democratic Primary | 1.4% | 0.0% | 0.3% | 1.6% | 0.8% | 3.2% |
| 2006 General | 42.5% | 0.0% | 0.9% | 43.4% | 23.4% | 24.2% |
| 2008 Democratic Primary | 17.8% | 6.3% | 4.5% | 28.6% | 12.6% | 15.8% |
| 2008 General | 71.0% | 9.9% | 2.7% | 83.7% | 43.8% | 44.4% |
| 2010 Democratic Primary | 3.9% | 0.0% | 1.2% | 5.1% | 2.5% | 3.8% |
| 2010 General | 54.7% | 0.0% | 0.2% | 54.9% | 30.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 2                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 324 | 0.078 | 0.000 | 0.0287 | 0.000 | -0.0617 | 0.000 | -0.0039 | 0.509 |
| 2002 Democratic R | 324 | 0.060 | 0.000 | 0.0174 | 0.000 | -0.0279 | 0.001 | -0.0089 | 0.025 |
| 2002 General | 323 | 0.491 | 0.000 | 0.4246 | 0.000 | -0.5915 | 0.000 | -0.3700 | 0.000 |
| 2004 General | 321 | 0.579 | 0.000 | 0.6529 | 0.000 | -0.6588 | 0.000 | -0.5781 | 0.000 |
| 2006 Democratic P | 324 | 0.142 | 0.000 | 0.0136 | 0.000 | -0.0233 | 0.000 | -0.0111 | 0.000 |
| 2006 General | 322 | 0.677 | 0.000 | 0.4250 | 0.000 | -0.5892 | 0.000 | -0.4162 | 0.000 |
| 2008 Democratic P | 324 | 0.265 | 0.000 | 0.1783 | 0.000 | -0.1155 | 0.000 | -0.1333 | 0.000 |
| 2008 General | 321 | 0.774 | 0.000 | 0.7099 | 0.000 | -0.6106 | 0.000 | -0.6825 | 0.000 |
| 2010 Democratic P | 324 | 0.132 | 0.000 | 0.0387 | 0.000 | -0.0475 | 0.000 | -0.0266 | 0.000 |
| 2010 General | 323 | 0.795 | 0.000 | 0.5471 | 0.000 | -0.6801 | 0.000 | -0.5451 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                                          Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2002 Democratic Primary | Governor | 70.4% | 0.0% | 29.6% |
| 2002 General | Governor | 92.5% | 0.8% | 6.7% |
| 2004 General | Railroad Commissione | 90.2% | 4.8% | 5.0% |
| 2004 General | Court of Criminal Ap | 89.5% | 4.8% | 5.7% |
| 2006 Democratic Primary | Lt. Governor | 89.0% | 0.0% | 11.0% |
| 2006 Democratic Primary | Agriculture Commissi | 87.0% | 2.0% | 10.9% |
| 2006 General | Lt. Governor | 96.2% | 0.5% | 3.4% |
| 2006 General | Court of Criminal Ap | 95.8% | 0.5% | 3.7% |
| 2008 Democratic Primary | U.S. Senator | 79.7% | 8.5% | 11.8% |
| 2008 Democratic Primary | Railroad Commissione | 74.5% | 13.3% | 12.2% |
| 2008 Democratic Primary | Justice of the Supre | 77.0% | 10.1% | 12.9% |
| 2008 General | U.S. Senator | 88.7% | 7.5% | 3.8% |
| 2008 General | Justice of the Supre | 87.9% | 8.1% | 4.1% |
| 2010 Democratic Primary | Lt. Governor | 83.5% | 3.0% | 13.5% |
| 2010 Democratic Primary | Land Commissioner | 79.3% | 6.1% | 14.7% |
| 2010 General | Lt. Governor | 92.8% | 4.2% | 3.0% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 6
T 3                                     Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.5% | 4.3% | 3.2% |
| 2010 General | Justice of the Supre | 92.5% | 4.5% | 2.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                        PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.0% | 0.8% | 1.1% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 46.9% | 0.0% | 23.1% | 39.8% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 50.4% | 0.0% | 74.7% | 57.6% | 60.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 1.3% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 77.9% | 0.0% | 0.0% | 72.1% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 22.1% | 100.0% | 100.0% | 27.9% | 30.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.3% | 0.0% | 0.0% | 67.0% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.7% | 100.0% | 100.0% | 33.0% | 35.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.1% | 0.0% | 0.0% | 66.3% | 64.2% | 57.9% |
| MOLINA,J.R. | H | D | 25.9% | 100.0% | 100.0% | 33.7% | 35.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 38.0% | 0.0% | 31.6% | 37.3% | 38.1% | 41.5% |
| DELEON,ADRIAN | H | D | 13.3% | 0.0% | 38.1% | 16.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.7% | 0.0% | 30.3% | 46.7% | 44.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.5% | 0.0% | 80.3% | 81.5% | 79.5% | 71.1% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                         District  6
T 4                                      PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.5% | 100.0% | 19.7% | 18.5% | 20.5% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 27.9% | 100.0% | 100.0% | 30.6% | 34.3% | 39.2% |
| DEWHURST,DAVID | A | R | 72.1% | 0.0% | 0.0% | 69.4% | 65.7% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 69.4% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 30.6% | 100.0% | 100.0% | 33.5% | 37.3% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 26.0% | 71.8% | 16.1% | 28.7% | 29.1% | 26.9% |
| MCMURREY,RAY | A | D | 6.2% | 14.6% | 3.0% | 6.6% | 6.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 62.7% | 0.0% | 77.9% | 59.2% | 58.6% | 51.0% |
| SMITH,RHETT | A | D | 5.1% | 13.6% | 3.0% | 5.6% | 5.6% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 29.7% | 16.1% | 23.0% | 27.1% | 27.1% | 23.9% |
| HENRY,DALE | A | D | 32.8% | 31.2% | 40.1% | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 37.5% | 52.8% | 36.9% | 39.5% | 39.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 53.0% | 25.1% | 18.2% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 47.0% | 74.9% | 81.8% | 54.3% | 54.4% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                             PLANE120

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 70.5% | 0.0% | 0.0% | 62.6% | 59.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 29.5% | 100.0% | 100.0% | 37.4% | 40.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 70.6% | 0.0% | 0.0% | 62.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | D | 29.4% | 100.0% | 100.0% | 38.0% | 41.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.5% | 100.0% | 59.1% | 32.2% | 34.5% | 53.2% |
| EARLE,RONALD | A | D | 59.0% | 0.0% | 29.5% | 53.3% | 50.9% | 34.7% |
| KATZ,MARC | A | D | 15.5% | 0.0% | 11.4% | 14.5% | 14.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 41.8% | 100.0% | 38.8% | 44.9% | 48.3% | 48.3% |
| URIBE,HECTOR | H | D | 58.2% | 0.0% | 61.2% | 55.1% | 51.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.6% | 100.0% | 100.0% | 28.1% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 77.4% | 0.0% | 0.0% | 71.9% | 68.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 78.1% | 0.0% | 0.0% | 72.2% | 68.4% | 63.6% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
          Estimated Percent Vote by Race/Ethnicity for Each Candidate
                  In Voter Tabulation Districts (VTDs)
                             District  6
T 4                          PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 21.9% | 100.0% | 100.0% | 27.8% | 31.6% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 21.7% | 100.0% | 100.0% | 27.6% | 31.3% | 37.1% |
| GUZMAN,EVA | H | R | 78.3% | 0.0% | 0.0% | 72.4% | 68.7% | 62.9% |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                       District  6
T 5                                    PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 253 | 0 | 69 | 322 | 291 | 42,980 |
| MORALES,DAN | H | D | 9,604 | 0 | 1,993 | 11,597 | 8,980 | 331,409 |
| SANCHEZ,TONY | H | D | 10,332 | 0 | 6,451 | 16,783 | 14,870 | 612,156 |
| WORLDPEACE,JOHN | A | D | 303 | 0 | 116 | 420 | 335 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 237,475 | 0 | 0 | 237,475 | 205,267 | 2,632,069 |
| SANCHEZ,TONY | H | D | 67,232 | 2,629 | 22,155 | 92,017 | 91,827 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 329,760 | 0 | 0 | 329,760 | 301,109 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 114,263 | 23,440 | 24,848 | 162,550 | 161,989 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 330,018 | 0 | 0 | 330,018 | 300,196 | 3,990,355 |
| MOLINA,J.R. | H | D | 115,615 | 24,048 | 28,362 | 168,025 | 167,516 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,936 | 0 | 302 | 3,238 | 2,968 | 207,816 |
| DELEON,ADRIAN | H | D | 1,026 | 0 | 363 | 1,390 | 1,343 | 112,311 |
| GRANT,BENJAMIN | A | D | 3,759 | 0 | 289 | 4,048 | 3,478 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,646 | 0 | 683 | 6,329 | 5,567 | 323,283 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  6
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,113 | 158 | 167 | 1,439 | 1,432 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 82,971 | 1,499 | 10,393 | 94,863 | 94,319 | 1,619,457 |
| DEWHURST,DAVID | A | R | 214,877 | 0 | 0 | 214,877 | 180,866 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 206,725 | 0 | 0 | 206,725 | 173,432 | 2,347,043 |
| MOLINA,J.R. | H | D | 91,018 | 1,476 | 11,474 | 103,969 | 103,373 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 25,285 | 7,460 | 2,321 | 35,066 | 34,885 | 586,412 |
| MCMURREY,RAY | A | D | 6,066 | 1,518 | 433 | 8,017 | 7,971 | 270,336 |
| NORIEGA,RICHARD | H | D | 61,011 | 0 | 11,237 | 72,248 | 70,210 | 1,114,026 |
| SMITH,RHETT | A | D | 4,953 | 1,408 | 426 | 6,787 | 6,751 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 21,255 | 2,057 | 2,699 | 26,010 | 25,871 | 468,600 |
| HENRY,DALE | A | D | 23,425 | 3,994 | 4,702 | 32,121 | 32,000 | 541,927 |
| THOMPSON,MARK | A | D | 26,813 | 6,758 | 4,326 | 37,896 | 37,738 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 41,350 | 2,572 | 2,385 | 46,307 | 45,985 | 979,158 |
| YANEZ,LINDA | H | D | 36,681 | 7,661 | 10,732 | 55,074 | 54,945 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 357,584 | 0 | 0 | 357,584 | 310,670 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                                    PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 149,334 | 42,762 | 21,884 | 213,980 | 213,056 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 343,759 | 0 | 0 | 343,759 | 297,823 | 4,018,178 |
| YANEZ,LINDA | H | D | 143,495 | 44,674 | 22,519 | 210,688 | 209,828 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,096 | 851 | 2,287 | 9,234 | 9,222 | 315,181 |
| EARLE,RONALD | A | D | 14,123 | 0 | 1,142 | 15,265 | 13,627 | 205,562 |
| KATZ,MARC | A | D | 3,707 | 0 | 440 | 4,147 | 3,904 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 8,677 | 1,588 | 1,491 | 11,756 | 11,706 | 273,422 |
| URIBE,HECTOR | H | D | 12,093 | 0 | 2,353 | 14,446 | 12,522 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 88,274 | 17,756 | 12,456 | 118,485 | 117,932 | 1,719,169 |
| DEWHURST,DAVID | A | R | 302,692 | 0 | 0 | 302,692 | 251,019 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 301,408 | 0 | 0 | 301,408 | 249,975 | 3,001,440 |
| URIBE,HECTOR | H | D | 84,704 | 18,137 | 13,252 | 116,092 | 115,585 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 83,134 | 18,711 | 12,108 | 113,953 | 113,439 | 1,722,406 |

---

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                     PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 299,436 | 0 | 0 | 299,436 | 249,281 | 2,918,808 |

Privileged and Confidential                Page 004                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.9% | 0.0% | 0.2% | 1.1% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 33.0% | 0.0% | 6.8% | 39.8% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 35.5% | 0.0% | 22.2% | 57.6% | 60.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 0.4% | 1.4% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 20.4% | 0.8% | 6.7% | 27.9% | 30.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.0% | 0.0% | 0.0% | 67.0% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.2% | 4.8% | 5.0% | 33.0% | 35.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.3% | 0.0% | 0.0% | 66.3% | 64.2% | 57.9% |
| MOLINA,J.R. | H | D | 23.2% | 4.8% | 5.7% | 33.7% | 35.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.8% | 0.0% | 3.5% | 37.3% | 38.1% | 41.5% |
| DELEON,ADRIAN | H | D | 11.8% | 0.0% | 4.2% | 16.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.3% | 0.0% | 3.3% | 46.7% | 44.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 72.7% | 0.0% | 8.8% | 81.5% | 79.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 6

T 6                                                      PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.3% | 2.0% | 2.2% | 18.5% | 20.5% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.8% | 0.5% | 3.4% | 30.6% | 34.3% | 39.2% |
| DEWHURST,DAVID | A | R | 69.4% | 0.0% | 0.0% | 69.4% | 65.7% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.5% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 29.3% | 0.5% | 3.7% | 33.5% | 37.3% | 43.4% |

2008 Democratic Primary U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 20.7% | 6.1% | 1.9% | 28.7% | 29.1% | 26.9% |
| MCMURREY,RAY | A | D | 5.0% | 1.2% | 0.4% | 6.6% | 6.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 50.0% | 0.0% | 9.2% | 59.2% | 58.6% | 51.0% |
| SMITH,RHETT | A | D | 4.1% | 1.2% | 0.3% | 5.6% | 5.6% | 9.7% |

2008 Democratic Primary Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.1% | 2.1% | 2.8% | 27.1% | 27.1% | 23.9% |
| HENRY,DALE | A | D | 24.4% | 4.2% | 4.9% | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 27.9% | 7.0% | 4.5% | 39.5% | 39.5% | 48.4% |

2008 Democratic Primary Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 40.8% | 2.5% | 2.4% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 36.2% | 7.6% | 10.6% | 54.3% | 54.4% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 62.6% | 0.0% | 0.0% | 62.6% | 59.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.1% | 7.5% | 3.8% | 37.4% | 40.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | D | 25.9% | 8.1% | 4.1% | 38.0% | 41.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.3% | 3.0% | 8.0% | 32.2% | 34.5% | 53.2% |
| EARLE,RONALD | A | D | 49.3% | 0.0% | 4.0% | 53.3% | 50.9% | 34.7% |
| KATZ,MARC | A | D | 12.9% | 0.0% | 1.5% | 14.5% | 14.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 33.1% | 6.1% | 5.7% | 44.9% | 48.3% | 48.3% |
| URIBE,HECTOR | H | D | 46.2% | 0.0% | 9.0% | 55.1% | 51.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.0% | 4.2% | 3.0% | 28.1% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 68.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.2% | 0.0% | 0.0% | 72.2% | 68.4% | 63.6% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                              PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.3% | 4.3% | 3.2% | 27.8% | 31.6% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.1% | 4.5% | 2.9% | 27.6% | 31.3% | 37.1% |
| GUZMAN,EVA | H | R | 72.4% | 0.0% | 0.0% | 72.4% | 68.7% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  6
T 7                                  PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.1% | 1.2% | 4.3% |
| MORALES,DAN | | H | | | | 39.8% | 36.7% | 32.9% |
| SANCHEZ,TONY | | H | D | 61.6% | 0.0% | 38.4% | 57.6% | 60.8% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.4% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 72.1% | 69.1% | 59.1% |
| SANCHEZ,TONY | | H | | | | 27.9% | 30.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 67.0% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 33.0% | 35.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 66.3% | 64.2% | 57.9% |
| MOLINA,J.R. | | H | | | | 33.7% | 35.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 37.3% | 38.1% | 41.5% |
| DELEON,ADRIAN | | H | | | | 16.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | | A | D | 92.9% | 0.0% | 7.1% | 46.7% | 44.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 89.2% | 0.0% | 10.8% | 81.5% | 79.5% | 71.1% |
| MELTON,KOECADEE | | B | | | | 18.5% | 20.5% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 30.6% | 34.3% | 39.2% |

```
                              Racially Polarized Voting Analysis
                         Estimated Influence by Race/Ethnicity on Election Outcome
                                 In Voter Tabulation Districts (VTDs)
                                             District  6
T 7                                          PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.4% | 65.7% | 60.8% |

*(header columns: Name, Party, Anglo, Black, Hispanic, Est%, Act%Dist, Act%Elec)*

**2006 General — Court of Criminal Appeals, Presiding**

| Name | | Party | Anglo | Black | Hispanic | Est % Total | Act % District | Act % Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.5% | 37.3% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Name | | Party | Anglo | Black | Hispanic | Est % Total | Act % District | Act % Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | | | | | 28.7% | 29.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.6% | 6.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 84.4% | 0.0% | 15.6% | 59.2% | 58.6% | 51.0% |
| SMITH,RHETT | A | | | | | 5.6% | 5.6% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Name | | Party | Anglo | Black | Hispanic | Est % Total | Act % District | Act % Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 27.1% | 27.1% | 23.9% |
| HENRY,DALE | A | | | | | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 70.8% | 17.8% | 11.4% | 39.5% | 39.5% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Name | | Party | Anglo | Black | Hispanic | Est % Total | Act % District | Act % Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | | | | | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 66.6% | 13.9% | 19.5% | 54.3% | 54.4% | 51.4% |

**2008 General — U.S. Senator**

| Name | | Party | Anglo | Black | Hispanic | Est % Total | Act % District | Act % Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 62.6% | 59.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 37.4% | 40.7% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| Name | | Party | Anglo | Black | Hispanic | Est % Total | Act % District | Act % Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.0% | 41.3% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| Name | | Party | Anglo | Black | Hispanic | Est % Total | Act % District | Act % Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | | | | | 32.2% | 34.5% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6
T 7                                     PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 92.5% | 0.0% | 7.5% | 53.3% | 50.9% | 34.7% |
| KATZ,MARC | A | | | | | 14.5% | 14.6% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 44.9% | 48.3% | 48.3% |
| URIBE,HECTOR | H | D | 83.7% | 0.0% | 16.3% | 55.1% | 51.7% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.1% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 68.0% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 72.2% | 68.4% | 63.6% |
| URIBE,HECTOR | H | | | | | 27.8% | 31.6% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 27.6% | 31.3% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 72.4% | 68.7% | 62.9% |

---

Office of the Attorney General-State of Texas          Page 003                    04/27/2011

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  6
T 8                                    PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 324 | 0.031 | 0.007 | 0.0003 | 0.000 | -0.0005 | 0.015 | -0.0001 | 0.159 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 324 | 0.146 | 0.000 | 0.0129 | 0.000 | -0.0305 | 0.000 | -0.0074 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 324 | 0.044 | 0.001 | 0.0139 | 0.000 | -0.0272 | 0.000 | 0.0040 | 0.232 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 324 | 0.044 | 0.001 | 0.0004 | 0.000 | -0.0010 | 0.000 | -0.0001 | 0.516 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 323 | 0.544 | 0.000 | 0.3201 | 0.000 | -0.4944 | 0.000 | -0.3325 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 323 | 0.056 | 0.000 | 0.0906 | 0.000 | -0.0727 | 0.004 | -0.0290 | 0.013 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 321 | 0.612 | 0.000 | 0.4463 | 0.000 | -0.6003 | 0.000 | -0.4549 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 321 | 0.085 | 0.000 | 0.1546 | 0.000 | 0.0054 | 0.875 | -0.0855 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                            District  6
T 8                           PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 321 | 0.613 | 0.000 | 0.4466 | 0.000 | -0.5972 | 0.000 | -0.4598 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 321 | 0.065 | 0.000 | 0.1565 | 0.000 | 0.0077 | 0.830 | -0.0775 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 324 | 0.125 | 0.000 | 0.0040 | 0.000 | -0.0057 | 0.000 | -0.0031 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 324 | 0.025 | 0.017 | 0.0014 | 0.000 | -0.0017 | 0.020 | -0.0004 | 0.274 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 324 | 0.152 | 0.000 | 0.0051 | 0.000 | -0.0088 | 0.000 | -0.0043 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 324 | 0.144 | 0.000 | 0.0076 | 0.000 | -0.0126 | 0.000 | -0.0057 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 324 | 0.035 | 0.003 | 0.0015 | 0.000 | -0.0004 | 0.546 | -0.0010 | 0.002 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 322 | 0.226 | 0.000 | 0.1118 | 0.000 | -0.1016 | 0.000 | -0.0829 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  6
T 8                                         PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 322 | 0.657 | 0.000 | 0.2896 | 0.000 | -0.4523 | 0.000 | -0.3122 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 322 | 0.657 | 0.000 | 0.2786 | 0.000 | -0.4337 | 0.000 | -0.3025 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 322 | 0.239 | 0.000 | 0.1227 | 0.000 | -0.1126 | 0.000 | -0.0908 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 324 | 0.280 | 0.000 | 0.0341 | 0.000 | 0.0168 | 0.002 | -0.0276 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 324 | 0.290 | 0.000 | 0.0082 | 0.000 | 0.0022 | 0.094 | -0.0070 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 324 | 0.168 | 0.000 | 0.0822 | 0.000 | -0.0938 | 0.000 | -0.0510 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 324 | 0.282 | 0.000 | 0.0067 | 0.000 | 0.0029 | 0.005 | -0.0055 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 324 | 0.216 | 0.000 | 0.0286 | 0.000 | -0.0146 | 0.008 | -0.0211 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 324 | 0.089 | 0.000 | 0.0316 | 0.000 | -0.0043 | 0.560 | -0.0185 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 324 | 0.183 | 0.000 | 0.0361 | 0.000 | 0.0100 | 0.100 | -0.0241 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 324 | 0.334 | 0.000 | 0.0557 | 0.000 | -0.0382 | 0.000 | -0.0491 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 324 | 0.044 | 0.001 | 0.0494 | 0.000 | 0.0028 | 0.797 | -0.0196 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 321 | 0.740 | 0.000 | 0.4832 | 0.000 | -0.6898 | 0.000 | -0.5201 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 321 | 0.190 | 0.000 | 0.2018 | 0.000 | 0.0901 | 0.010 | -0.1409 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 321 | 0.733 | 0.000 | 0.4645 | 0.000 | -0.6643 | 0.000 | -0.5018 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 321 | 0.187 | 0.000 | 0.1939 | 0.000 | 0.1111 | 0.001 | -0.1312 | 0.000 |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  6
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 324 | 0.011 | 0.182 | 0.0082 | 0.000 | -0.0024 | 0.391 | -0.0019 | 0.162 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 324 | 0.157 | 0.000 | 0.0190 | 0.000 | -0.0295 | 0.000 | -0.0159 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 324 | 0.108 | 0.000 | 0.0050 | 0.000 | -0.0065 | 0.001 | -0.0038 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 324 | 0.076 | 0.000 | 0.0117 | 0.000 | -0.0009 | 0.791 | -0.0075 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 324 | 0.119 | 0.000 | 0.0163 | 0.000 | -0.0290 | 0.000 | -0.0098 | 0.001 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 323 | 0.165 | 0.000 | 0.1190 | 0.000 | 0.0022 | 0.926 | -0.0843 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 323 | 0.747 | 0.000 | 0.4080 | 0.000 | -0.6520 | 0.000 | -0.4441 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 323 | 0.747 | 0.000 | 0.4062 | 0.000 | -0.6475 | 0.000 | -0.4428 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 6

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 323 | 0.142 | 0.000 | 0.1142 | 0.000 | 0.0096 | 0.677 | -0.0773 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 323 | 0.160 | 0.000 | 0.1120 | 0.000 | 0.0156 | 0.470 | -0.0784 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 323 | 0.751 | 0.000 | 0.4036 | 0.000 | -0.6435 | 0.000 | -0.4373 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 7

T 1                              PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.6% | 19.8% | 0.0% | 28.5% | 7.0% | 5.8% |
| 2002 Democratic Runoff | 2.6% | 14.0% | 0.0% | 16.6% | 3.1% | 3.5% |
| 2002 General | 31.3% | 26.5% | 2.7% | 60.5% | 25.5% | 25.1% |
| 2004 General | 55.3% | 40.3% | 5.5% | 100% | 44.1% | 40.8% |
| 2006 Democratic Primary | 6.6% | 17.4% | 0.0% | 24.0% | 5.0% | 3.2% |
| 2006 General | 34.9% | 16.4% | 1.9% | 53.2% | 26.1% | 24.2% |
| 2008 Democratic Primary | 18.8% | 37.3% | 0.0% | 56.1% | 17.5% | 15.8% |
| 2008 General | 58.1% | 43.8% | 7.3% | 100% | 46.8% | 44.4% |
| 2010 Democratic Primary | 5.1% | 15.5% | 0.0% | 20.6% | 4.6% | 3.8% |
| 2010 General | 43.7% | 22.0% | 0.0% | 65.7% | 32.5% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 7

T 2                                      PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 566 | 0.159 | 0.000 | 0.0864 | 0.000 | 0.1118 | 0.000 | -0.1951 | 0.000 |
| 2002 Democratic R | 567 | 0.219 | 0.000 | 0.0260 | 0.000 | 0.1139 | 0.000 | -0.0726 | 0.000 |
| 2002 General | 565 | 0.101 | 0.000 | 0.3128 | 0.000 | -0.0478 | 0.090 | -0.2858 | 0.000 |
| 2004 General | 564 | 0.171 | 0.000 | 0.5527 | 0.000 | -0.1494 | 0.000 | -0.4976 | 0.000 |
| 2006 Democratic P | 567 | 0.190 | 0.000 | 0.0656 | 0.000 | 0.1085 | 0.000 | -0.1876 | 0.000 |
| 2006 General | 565 | 0.250 | 0.000 | 0.3488 | 0.000 | -0.1845 | 0.000 | -0.3298 | 0.000 |
| 2008 Democratic P | 565 | 0.261 | 0.000 | 0.1876 | 0.000 | 0.1853 | 0.000 | -0.2371 | 0.000 |
| 2008 General | 563 | 0.219 | 0.000 | 0.5806 | 0.000 | -0.1427 | 0.000 | -0.5076 | 0.000 |
| 2010 Democratic P | 567 | 0.293 | 0.000 | 0.0507 | 0.000 | 0.1045 | 0.000 | -0.1203 | 0.000 |
| 2010 General | 567 | 0.381 | 0.000 | 0.4372 | 0.000 | -0.2172 | 0.000 | -0.4413 | 0.000 |

```
                              Racially Polarized Voting Analysis
                             Estimated Distribution of Votes in Contest

                                        District  7
T 3                                     Plan: PLANE120

                              Percent Anglo      Percent Black      Percent Hispanic
        -------------------------------------------------------------------------------

2002 Democratic Primary     Governor              66.5%              33.5%              0.0%

2002 General                Governor              80.9%              17.3%              1.8%

2004 General                Railroad Commissione  80.6%              17.2%              2.1%

2004 General                Court of Criminal Ap   80.1%              17.0%              3.0%

2006 Democratic Primary     Lt. Governor           63.3%              36.7%              0.0%

2006 Democratic Primary     Agriculture Commissi   64.4%              35.6%              0.0%

2006 General                Lt. Governor           85.6%              12.7%              1.6%

2006 General                Court of Criminal Ap   85.4%              12.9%              1.7%

2008 Democratic Primary     U.S. Senator           68.8%              25.4%              5.8%

2008 Democratic Primary     Railroad Commissione   72.0%              27.6%              0.4%

2008 Democratic Primary     Justice of the Supre   67.8%              25.0%              7.2%

2008 General                U.S. Senator           79.4%              17.2%              3.4%

2008 General                Justice of the Supre   78.7%              18.0%              3.3%

2010 Democratic Primary     Lt. Governor           60.6%              39.4%              0.0%

2010 Democratic Primary     Land Commissioner      61.8%              38.2%              0.0%

2010 General                Lt. Governor           84.6%              14.1%              1.3%
        -------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                        Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 84.4% | 14.3% | 1.3% |
| 2010 General | Justice of the Supre | 84.6% | 14.5% | 0.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 7

T 4                                      PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.2% | 2.3% | 0.0% | 5.5% | 5.4% | 4.3% |
| MORALES,DAN | H | D | 42.0% | 23.2% | 0.0% | 35.7% | 35.4% | 32.9% |
| SANCHEZ,TONY | H | D | 47.7% | 72.7% | 0.0% | 56.0% | 56.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 1.8% | 0.0% | 2.7% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.4% | 0.0% | 74.7% | 60.0% | 59.5% | 59.1% |
| SANCHEZ,TONY | H | D | 27.6% | 100.0% | 25.3% | 40.0% | 40.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 0.0% | 91.9% | 56.5% | 55.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.4% | 100.0% | 8.1% | 43.5% | 44.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.3% | 0.0% | 44.0% | 58.4% | 57.2% | 57.9% |
| MOLINA,J.R. | H | D | 28.7% | 100.0% | 56.0% | 41.6% | 42.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.6% | 33.3% | 0.0% | 28.4% | 31.1% | 41.5% |
| DELEON,ADRIAN | H | D | 16.2% | 24.6% | 0.0% | 19.3% | 19.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 58.2% | 42.1% | 0.0% | 52.3% | 49.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.0% | 65.1% | 0.0% | 76.6% | 75.0% | 71.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  7
T 4                                  PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.0% | 34.9% | 0.0% | 23.4% | 25.0% | 28.9% |

*2006 General         Lt. Governor*

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % Total | Actual % Total D | Actual % Total E |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.4% | 100.0% | 100.0% | 37.0% | 38.2% | 39.2% |
| DEWHURST,DAVID | A | R | 73.6% | 0.0% | 0.0% | 63.0% | 61.8% | 60.8% |

*2006 General         Court of Criminal Appeals, Presiding*

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.5% | 0.0% | 0.0% | 57.7% | 56.4% | 56.6% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 100.0% | 42.3% | 43.6% | 43.4% |

*2008 Democratic Primary    U.S. Senator*

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 41.0% | 38.0% | 0.0% | 37.8% | 38.5% | 26.9% |
| MCMURREY,RAY | A | D | 17.3% | 18.2% | 0.0% | 16.5% | 15.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 27.0% | 27.6% | 100.0% | 31.4% | 33.8% | 51.0% |
| SMITH,RHETT | A | D | 14.7% | 16.2% | 0.0% | 14.2% | 12.7% | 9.7% |

*2008 Democratic Primary    Railroad Commissioner 3*

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 16.9% | 16.8% | 100.0% | 17.2% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 23.5% | 22.2% | 0.0% | 23.1% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 59.6% | 61.0% | 0.0% | 59.7% | 58.5% | 48.4% |

*2008 Democratic Primary    Justice of the Supreme Court, Place 8*

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 76.0% | 61.1% | 0.0% | 66.8% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 24.0% | 38.9% | 100.0% | 33.2% | 36.0% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                         PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.6% | 0.0% | 0.0% | 61.6% | 60.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.4% | 100.0% | 100.0% | 38.4% | 39.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.9% | 0.0% | 0.0% | 59.0% | 57.6% | 54.0% |
| YANEZ,LINDA | H | D | 25.1% | 100.0% | 100.0% | 41.0% | 42.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.8% | 54.8% | 0.0% | 44.5% | 46.3% | 53.2% |
| EARLE,RONALD | A | D | 45.3% | 36.7% | 0.0% | 41.9% | 40.5% | 34.7% |
| KATZ,MARC | A | D | 16.9% | 8.6% | 0.0% | 13.6% | 13.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 78.8% | 68.8% | 0.0% | 75.0% | 69.7% | 48.3% |
| URIBE,HECTOR | H | D | 21.2% | 31.2% | 0.0% | 25.0% | 30.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.6% | 100.0% | 100.0% | 30.3% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 82.4% | 0.0% | 0.0% | 69.7% | 68.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.3% | 0.0% | 0.0% | 70.3% | 68.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 7

T 4                                              PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.7% | 100.0% | 100.0% | 29.7% | 31.4% | 36.4% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 16.7% | 100.0% | 100.0% | 29.7% | 31.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A D | 19.5% | 100.0% | 100.0% | 31.9% | 33.5% | 37.1% |
| GUZMAN,EVA | H R | 80.5% | 0.0% | 0.0% | 68.1% | 66.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                                District  7
T 5                               PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4,732 | 766 | 0 | 5,498 | 4,232 | 42,980 |
| MORALES,DAN | H | D | 27,660 | 7,715 | 0 | 35,375 | 27,961 | 331,409 |
| SANCHEZ,TONY | H | D | 31,408 | 24,142 | 0 | 55,550 | 44,715 | 612,156 |
| WORLDPEACE,JOHN | A | D | 2,091 | 596 | 0 | 2,686 | 1,967 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 180,410 | 0 | 4,223 | 184,634 | 180,470 | 2,632,069 |
| SANCHEZ,TONY | H | D | 68,674 | 53,224 | 1,428 | 123,326 | 123,066 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 277,721 | 0 | 10,056 | 287,777 | 272,844 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 132,849 | 87,713 | 881 | 221,442 | 220,910 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 295,034 | 0 | 6,769 | 301,803 | 286,693 | 3,990,355 |
| MOLINA,J.R. | H | D | 118,969 | 87,720 | 8,604 | 215,293 | 214,940 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11,666 | 8,831 | 0 | 20,498 | 16,084 | 207,816 |
| DELEON,ADRIAN | H | D | 7,385 | 6,506 | 0 | 13,891 | 10,312 | 112,311 |
| GRANT,BENJAMIN | A | D | 26,545 | 11,150 | 0 | 37,695 | 25,343 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 37,280 | 16,191 | 0 | 53,471 | 37,093 | 323,283 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                     District  7
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7,625 | 8,678 | 0 | 16,303 | 12,389 | 131,400 |
| **2006 General** Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 71,013 | 39,984 | 5,038 | 116,036 | 115,823 | 1,619,457 |
| DEWHURST,DAVID | A | R | 197,582 | 0 | 0 | 197,582 | 187,099 | 2,515,493 |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 181,006 | 0 | 0 | 181,006 | 171,287 | 2,347,043 |
| MOLINA,J.R. | H | D | 87,005 | 40,536 | 5,245 | 132,786 | 132,511 | 1,797,176 |
| **2008 Democratic Primary** U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 48,288 | 16,485 | 0 | 64,773 | 61,318 | 586,412 |
| MCMURREY,RAY | A | D | 20,371 | 7,881 | 0 | 28,252 | 23,837 | 270,336 |
| NORIEGA,RICHARD | H | D | 31,833 | 11,984 | 9,932 | 53,749 | 53,775 | 1,114,026 |
| SMITH,RHETT | A | D | 17,307 | 7,052 | 0 | 24,359 | 20,149 | 212,363 |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 18,568 | 7,098 | 684 | 26,350 | 26,284 | 468,600 |
| HENRY,DALE | A | D | 25,896 | 9,363 | 0 | 35,259 | 34,771 | 541,927 |
| THOMPSON,MARK | A | D | 65,531 | 25,695 | 0 | 91,226 | 86,108 | 946,702 |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 85,690 | 25,444 | 0 | 111,134 | 98,075 | 979,158 |
| YANEZ,LINDA | H | D | 27,060 | 16,193 | 11,926 | 55,180 | 55,257 | 1,035,623 |
| **2008 General** U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 351,710 | 0 | 0 | 351,710 | 330,492 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                      District 7
T 5                                    PLANE120
```

|  |  |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
|  | Party |  |  |  |  |  |  |  |
| NORIEGA,RICHARD | H | D | 101,721 | 98,169 | 19,597 | 219,488 | 219,379 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 323,422 | 0 | 0 | 323,422 | 305,468 | 4,018,178 |
| YANEZ,LINDA | H | D | 108,380 | 98,908 | 17,849 | 225,138 | 224,973 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 13,112 | 12,383 | 0 | 25,495 | 21,423 | 315,181 |
| EARLE,RONALD | A | D | 15,735 | 8,285 | 0 | 24,020 | 18,737 | 205,562 |
| KATZ,MARC | A | D | 5,882 | 1,934 | 0 | 7,816 | 6,114 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 26,581 | 14,320 | 0 | 40,900 | 30,541 | 273,422 |
| URIBE,HECTOR | H | D | 7,131 | 6,491 | 0 | 13,622 | 13,308 | 292,860 |

**2010 General** — Lt. Governor

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 60,923 | 57,653 | 5,301 | 123,877 | 123,710 | 1,719,169 |
| DEWHURST,DAVID | A | R | 285,270 | 0 | 0 | 285,270 | 262,996 | 3,049,526 |

**2010 General** — Land Commissioner

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 285,184 | 0 | 0 | 285,184 | 262,900 | 3,001,440 |
| URIBE,HECTOR | H | D | 57,163 | 57,935 | 5,319 | 120,417 | 120,266 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 65,603 | 57,722 | 3,482 | 126,807 | 126,592 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                          PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 270,795 | 0 | 0 | 270,795 | 251,034 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 7

T 6                                                PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.8% | 0.8% | 0.0% | 5.5% | 5.4% | 4.3% |
| MORALES,DAN | H | D | 27.9% | 7.8% | 0.0% | 35.7% | 35.4% | 32.9% |
| SANCHEZ,TONY | H | D | 31.7% | 24.4% | 0.0% | 56.0% | 56.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.6% | 0.0% | 2.7% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 58.6% | 0.0% | 1.4% | 60.0% | 59.5% | 59.1% |
| SANCHEZ,TONY | H | D | 22.3% | 17.3% | 0.5% | 40.0% | 40.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 54.5% | 0.0% | 2.0% | 56.5% | 55.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.1% | 17.2% | 0.2% | 43.5% | 44.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 57.1% | 0.0% | 1.3% | 58.4% | 57.2% | 57.9% |
| MOLINA,J.R. | H | D | 23.0% | 17.0% | 1.7% | 41.6% | 42.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.2% | 12.3% | 0.0% | 28.4% | 31.1% | 41.5% |
| DELEON,ADRIAN | H | D | 10.2% | 9.0% | 0.0% | 19.3% | 19.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.8% | 15.5% | 0.0% | 52.3% | 49.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 53.4% | 23.2% | 0.0% | 76.6% | 75.0% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                        In Voter Tabulation Districts (VTDs)
                                    District  7
T 6                                 PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.9% | 12.4% | 0.0% | 23.4% | 25.0% | 28.9% |

2006 General          Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.6% | 12.7% | 1.6% | 37.0% | 38.2% | 39.2% |
| DEWHURST,DAVID | A | R | 63.0% | 0.0% | 0.0% | 63.0% | 61.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 57.7% | 0.0% | 0.0% | 57.7% | 56.4% | 56.6% |
| MOLINA,J.R. | H | D | 27.7% | 12.9% | 1.7% | 42.3% | 43.6% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 28.2% | 9.6% | 0.0% | 37.8% | 38.5% | 26.9% |
| MCMURREY,RAY | A | D | 11.9% | 4.6% | 0.0% | 16.5% | 15.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 18.6% | 7.0% | 5.8% | 31.4% | 33.8% | 51.0% |
| SMITH,RHETT | A | D | 10.1% | 4.1% | 0.0% | 14.2% | 12.7% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 12.1% | 4.6% | 0.4% | 17.2% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 16.9% | 6.1% | 0.0% | 23.1% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 42.9% | 16.8% | 0.0% | 59.7% | 58.5% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 51.5% | 15.3% | 0.0% | 66.8% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 16.3% | 9.7% | 7.2% | 33.2% | 36.0% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 61.6% | 0.0% | 0.0% | 61.6% | 60.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.8% | 17.2% | 3.4% | 38.4% | 39.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.0% | 0.0% | 0.0% | 59.0% | 57.6% | 54.0% |
| YANEZ,LINDA | H | D | 19.8% | 18.0% | 3.3% | 41.0% | 42.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.9% | 21.6% | 0.0% | 44.5% | 46.3% | 53.2% |
| EARLE,RONALD | A | D | 27.4% | 14.5% | 0.0% | 41.9% | 40.5% | 34.7% |
| KATZ,MARC | A | D | 10.3% | 3.4% | 0.0% | 13.6% | 13.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 48.8% | 26.3% | 0.0% | 75.0% | 69.7% | 48.3% |
| URIBE,HECTOR | H | D | 13.1% | 11.9% | 0.0% | 25.0% | 30.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 14.1% | 1.3% | 30.3% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 69.7% | 0.0% | 0.0% | 69.7% | 68.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.3% | 0.0% | 0.0% | 70.3% | 68.6% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                          PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.1% | 14.3% | 1.3% | 29.7% | 31.4% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.5% | 14.5% | 0.9% | 31.9% | 33.5% | 37.1% |
| GUZMAN,EVA | H | R | 68.1% | 0.0% | 0.0% | 68.1% | 66.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 7

T 7                                        PLANE120

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 5.5% | 5.4% | 4.3% |
| MORALES,DAN | | H | | | | 35.7% | 35.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 56.5% | 43.5% | 0.0% | 56.0% | 56.7% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.7% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 97.7% | 0.0% | 2.3% | 60.0% | 59.5% | 59.1% |
| SANCHEZ,TONY | | H | | | | 40.0% | 40.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 96.5% | 0.0% | 3.5% | 56.5% | 55.3% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 43.5% | 44.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 97.8% | 0.0% | 2.2% | 58.4% | 57.2% | 57.9% |
| MOLINA,J.R. | | H | | | | 41.6% | 42.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 28.4% | 31.1% | 41.5% |
| DELEON,ADRIAN | | H | | | | 19.3% | 19.9% | 22.4% |
| GRANT,BENJAMIN | | A | D | 70.4% | 29.6% | 0.0% | 52.3% | 49.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 69.7% | 30.3% | 0.0% | 76.6% | 75.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | 23.4% | 25.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 37.0% | 38.2% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 7

T 7                                              PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 63.0% | 61.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 57.7% | 56.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 42.3% | 43.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 74.5% | 25.5% | 0.0% | 37.8% | 38.5% | 26.9% |
| MCMURREY,RAY | A | | | | | 16.5% | 15.0% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 31.4% | 33.8% | 51.0% |
| SMITH,RHETT | A | | | | | 14.2% | 12.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 17.2% | 17.9% | 23.9% |
| HENRY,DALE | A | | | | | 23.1% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 71.8% | 28.2% | 0.0% | 59.7% | 58.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 77.1% | 22.9% | 0.0% | 66.8% | 64.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 33.2% | 36.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 61.6% | 60.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 38.4% | 39.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 59.0% | 57.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 41.0% | 42.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 51.4% | 48.6% | 0.0% | 44.5% | 46.3% | 53.2% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                   District  7
T 7                                 PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 41.9% | 40.5% | 34.7% |
| KATZ,MARC | | | | | 13.6% | 13.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 65.0% | 35.0% | 0.0% | 75.0% | 69.7% | 48.3% |
| URIBE,HECTOR | H | | | | 25.0% | 30.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 30.3% | 32.0% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 69.7% | 68.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 70.3% | 68.6% | 63.6% |
| URIBE,HECTOR | H | | | | 29.7% | 31.4% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 31.9% | 33.5% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 68.1% | 66.5% | 62.9% |

```
    Office of the Attorney General-State of Texas         Page 003                    04/27/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  7
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 566 | 0.093 | 0.000 | 0.0057 | 0.000 | -0.0019 | 0.116 | -0.0115 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 566 | 0.118 | 0.000 | 0.0336 | 0.000 | 0.0057 | 0.331 | -0.0671 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 566 | 0.211 | 0.000 | 0.0381 | 0.000 | 0.0846 | 0.000 | -0.0873 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 566 | 0.099 | 0.000 | 0.0025 | 0.000 | 0.0005 | 0.376 | -0.0058 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 565 | 0.312 | 0.000 | 0.2190 | 0.000 | -0.2367 | 0.000 | -0.1993 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 565 | 0.270 | 0.000 | 0.0834 | 0.000 | 0.1873 | 0.000 | -0.0767 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 564 | 0.436 | 0.000 | 0.3373 | 0.000 | -0.4087 | 0.000 | -0.2903 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 564 | 0.286 | 0.000 | 0.1613 | 0.000 | 0.2874 | 0.000 | -0.1572 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                        District  7
T 8                                     PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 564 | 0.468 | 0.000 | 0.3583 | 0.000 | -0.4300 | 0.000 | -0.3267 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 564 | 0.303 | 0.000 | 0.1445 | 0.000 | 0.3043 | 0.000 | -0.1043 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 567 | 0.200 | 0.000 | 0.0142 | 0.000 | 0.0308 | 0.000 | -0.0342 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 567 | 0.217 | 0.000 | 0.0090 | 0.000 | 0.0241 | 0.000 | -0.0253 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 567 | 0.169 | 0.000 | 0.0322 | 0.000 | 0.0245 | 0.000 | -0.0885 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 567 | 0.163 | 0.000 | 0.0452 | 0.000 | 0.0371 | 0.000 | -0.1198 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 567 | 0.275 | 0.000 | 0.0093 | 0.000 | 0.0349 | 0.000 | -0.0271 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 565 | 0.202 | 0.000 | 0.0862 | 0.000 | 0.1173 | 0.000 | -0.0627 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  7
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 565 | 0.461 | 0.000 | 0.2399 | 0.000 | -0.2783 | 0.000 | -0.2497 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 565 | 0.446 | 0.000 | 0.2198 | 0.000 | -0.2643 | 0.000 | -0.2209 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 565 | 0.153 | 0.000 | 0.1057 | 0.000 | 0.1007 | 0.000 | -0.0812 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 565 | 0.142 | 0.000 | 0.0586 | 0.000 | 0.0253 | 0.000 | -0.0736 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 565 | 0.198 | 0.000 | 0.0247 | 0.000 | 0.0154 | 0.000 | -0.0446 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 565 | 0.040 | 0.000 | 0.0387 | 0.000 | 0.0223 | 0.000 | 0.0077 | 0.234 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 565 | 0.199 | 0.000 | 0.0210 | 0.000 | 0.0149 | 0.000 | -0.0400 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 565 | 0.111 | 0.000 | 0.0225 | 0.000 | 0.0136 | 0.000 | -0.0194 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  7
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 565 | 0.106 | 0.000 | 0.0314 | 0.000 | 0.0162 | 0.000 | -0.0332 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 565 | 0.164 | 0.000 | 0.0796 | 0.000 | 0.0512 | 0.000 | -0.1019 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 565 | 0.159 | 0.000 | 0.1041 | 0.000 | 0.0255 | 0.034 | -0.1625 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 565 | 0.181 | 0.000 | 0.0329 | 0.000 | 0.0496 | 0.000 | 0.0228 | 0.000 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 563 | 0.591 | 0.000 | 0.4291 | 0.000 | -0.5031 | 0.000 | -0.4533 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 563 | 0.510 | 0.000 | 0.1241 | 0.000 | 0.3765 | 0.000 | -0.0323 | 0.120 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 563 | 0.563 | 0.000 | 0.3945 | 0.000 | -0.4711 | 0.000 | -0.4020 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 563 | 0.508 | 0.000 | 0.1322 | 0.000 | 0.3722 | 0.000 | -0.0486 | 0.018 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  7
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 567 | 0.352 | 0.000 | 0.0159 | 0.000 | 0.0471 | 0.000 | -0.0344 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 567 | 0.220 | 0.000 | 0.0191 | 0.000 | 0.0230 | 0.000 | -0.0431 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 567 | 0.147 | 0.000 | 0.0071 | 0.000 | 0.0027 | 0.020 | -0.0148 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 567 | 0.228 | 0.000 | 0.0323 | 0.000 | 0.0406 | 0.000 | -0.0793 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 567 | 0.302 | 0.000 | 0.0087 | 0.000 | 0.0244 | 0.000 | -0.0100 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 567 | 0.527 | 0.000 | 0.0739 | 0.000 | 0.2192 | 0.000 | -0.0492 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 567 | 0.618 | 0.000 | 0.3462 | 0.000 | -0.4206 | 0.000 | -0.3760 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 567 | 0.619 | 0.000 | 0.3461 | 0.000 | -0.4213 | 0.000 | -0.3752 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 567 | 0.547 | 0.000 | 0.0694 | 0.000 | 0.2252 | 0.000 | -0.0446 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 567 | 0.527 | 0.000 | 0.0796 | 0.000 | 0.2139 | 0.000 | -0.0634 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 567 | 0.592 | 0.000 | 0.3286 | 0.000 | -0.4004 | 0.000 | -0.3495 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  8
T 1                           PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.8% | 13.2% | 0.0% | 16.0% | 2.5% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 8.3% | 0.0% | 9.8% | 1.3% | 3.5% |
| 2002 General | 32.7% | 7.6% | 0.0% | 40.3% | 22.4% | 25.1% |
| 2004 General | 56.0% | 11.0% | 4.6% | 71.5% | 39.9% | 40.8% |
| 2006 Democratic Primary | 1.8% | 5.9% | 0.0% | 7.7% | 1.2% | 3.2% |
| 2006 General | 35.7% | 7.5% | 0.0% | 43.2% | 23.3% | 24.2% |
| 2008 Democratic Primary | 13.1% | 25.9% | 0.0% | 39.0% | 11.2% | 15.8% |
| 2008 General | 61.0% | 26.0% | 0.7% | 87.7% | 43.9% | 44.4% |
| 2010 Democratic Primary | 2.5% | 9.7% | 0.0% | 12.2% | 2.2% | 3.8% |
| 2010 General | 45.8% | 11.2% | 0.0% | 57.0% | 30.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 2                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 420 | 0.075 | 0.000 | 0.0283 | 0.000 | 0.1039 | 0.000 | -0.0608 | 0.000 |
| 2002 Democratic R | 420 | 0.073 | 0.000 | 0.0150 | 0.000 | 0.0681 | 0.000 | -0.0382 | 0.000 |
| 2002 General | 418 | 0.266 | 0.000 | 0.3272 | 0.000 | -0.2512 | 0.000 | -0.3473 | 0.000 |
| 2004 General | 416 | 0.330 | 0.000 | 0.5596 | 0.000 | -0.4496 | 0.000 | -0.5138 | 0.000 |
| 2006 Democratic P | 420 | 0.077 | 0.000 | 0.0181 | 0.000 | 0.0410 | 0.001 | -0.0446 | 0.000 |
| 2006 General | 417 | 0.407 | 0.000 | 0.3572 | 0.000 | -0.2822 | 0.000 | -0.4252 | 0.000 |
| 2008 Democratic P | 419 | 0.140 | 0.000 | 0.1314 | 0.000 | 0.1272 | 0.000 | -0.1415 | 0.000 |
| 2008 General | 414 | 0.411 | 0.000 | 0.6102 | 0.000 | -0.3506 | 0.000 | -0.6028 | 0.000 |
| 2010 Democratic P | 420 | 0.102 | 0.000 | 0.0251 | 0.000 | 0.0716 | 0.000 | -0.0466 | 0.000 |
| 2010 General | 417 | 0.451 | 0.000 | 0.4584 | 0.000 | -0.3467 | 0.000 | -0.5182 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  8
T 3                                 Plan: PLANE120
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 59.6% | 40.4% | 0.0% |
| 2002 General | Governor | 91.9% | 7.3% | 0.7% |
| 2004 General | Railroad Commissione | 90.1% | 7.1% | 2.8% |
| 2004 General | Court of Criminal Ap | 90.1% | 6.9% | 3.1% |
| 2006 Democratic Primary | Lt. Governor | 68.1% | 31.9% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 68.1% | 31.9% | 0.0% |
| 2006 General | Lt. Governor | 94.1% | 5.9% | 0.0% |
| 2006 General | Court of Criminal Ap | 93.9% | 6.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 72.0% | 20.3% | 7.6% |
| 2008 Democratic Primary | Railroad Commissione | 73.3% | 25.0% | 1.6% |
| 2008 Democratic Primary | Justice of the Supre | 70.0% | 20.2% | 9.8% |
| 2008 General | U.S. Senator | 88.0% | 8.7% | 3.3% |
| 2008 General | Justice of the Supre | 87.2% | 9.2% | 3.5% |
| 2010 Democratic Primary | Lt. Governor | 66.4% | 33.6% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 65.6% | 34.1% | 0.3% |
| 2010 General | Lt. Governor | 91.3% | 7.2% | 1.5% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 8
T 3                                         Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.0% | 7.3% | 1.7% |
| 2010 General | Justice of the Supre | 91.3% | 7.6% | 1.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8
T 4                                          PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 7.5% | 5.2% | 0.0% | 6.6% | 5.7% | 4.3% |
| MORALES,DAN | H | D | 42.1% | 27.9% | 0.0% | 36.4% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 47.6% | 64.6% | 0.0% | 54.5% | 55.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.3% | 0.0% | 2.6% | 2.2% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 80.3% | 0.0% | 0.0% | 73.8% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 19.7% | 100.0% | 100.0% | 26.2% | 28.2% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.8% | 0.0% | 36.7% | 70.2% | 68.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.2% | 100.0% | 63.3% | 29.8% | 31.2% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.4% | 0.0% | 12.6% | 71.0% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 21.6% | 100.0% | 87.4% | 29.0% | 30.4% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.7% | 33.8% | 0.0% | 33.1% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | D | 13.6% | 16.0% | 0.0% | 14.4% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.6% | 50.2% | 0.0% | 52.5% | 49.9% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.6% | 70.1% | 0.0% | 75.8% | 76.9% | 71.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                     District  8
T 4                                  PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.4% | 29.9% | 0.0% | 24.2% | 23.1% | 28.9% |


| Candidate | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B · D | | 21.4% | 29.9% | 0.0% | 24.2% | 23.1% | 28.9% |

**2006 General — Lt. Governor**

| Candidate | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total in Dist | Actual % of Total in Dist | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H · D | 21.9% | 100.0% | 0.0% | 26.5% | 29.0% | 39.2% |
| DEWHURST,DAVID | A · R | 78.1% | 0.0% | 0.0% | 73.5% | 71.0% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total in Dist | Actual % of Total in Dist | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A · R | 74.2% | 0.0% | 0.0% | 69.6% | 66.9% | 56.6% |
| MOLINA,J.R. | H · D | 25.8% | 100.0% | 0.0% | 30.4% | 33.1% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total in Dist | Actual % of Total in Dist | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A · D | 32.9% | 41.0% | 11.3% | 32.9% | 34.7% | 26.9% |
| MCMURREY,RAY | A · D | 18.9% | 19.5% | 0.0% | 17.6% | 14.7% | 12.4% |
| NORIEGA,RICHARD | H · D | 37.1% | 26.3% | 88.7% | 38.8% | 41.0% | 51.0% |
| SMITH,RHETT | A · D | 11.1% | 13.2% | 0.0% | 10.7% | 9.6% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total in Dist | Actual % of Total in Dist | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B · D | 20.5% | 28.4% | 0.0% | 22.1% | 22.1% | 23.9% |
| HENRY,DALE | A · D | 26.5% | 29.0% | 100.0% | 28.3% | 28.7% | 27.7% |
| THOMPSON,MARK | A · D | 53.1% | 42.6% | 0.0% | 49.6% | 49.2% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total in Dist | Actual % of Total in Dist | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A · D | 69.9% | 54.3% | 0.0% | 59.9% | 56.7% | 48.6% |
| YANEZ,LINDA | H · D | 30.1% | 45.7% | 100.0% | 40.1% | 43.3% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                  PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 78.9% | 0.0% | 0.0% | 69.4% | 67.3% | 56.1% |
| NORIEGA,RICHARD | H  D | 21.1% | 100.0% | 100.0% | 30.6% | 32.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 78.4% | 0.0% | 0.0% | 68.4% | 66.2% | 54.0% |
| YANEZ,LINDA | H  D | 21.6% | 100.0% | 100.0% | 31.6% | 33.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 36.7% | 47.0% | 0.0% | 40.2% | 43.5% | 53.2% |
| EARLE,RONALD | A  D | 45.6% | 36.5% | 0.0% | 42.5% | 40.6% | 34.7% |
| KATZ,MARC | A  D | 17.7% | 16.5% | 0.0% | 17.3% | 15.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 68.3% | 78.3% | 0.0% | 71.5% | 65.9% | 48.3% |
| URIBE,HECTOR | H  D | 31.7% | 21.7% | 100.0% | 28.5% | 34.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 14.6% | 100.0% | 100.0% | 22.0% | 24.4% | 36.1% |
| DEWHURST,DAVID | A  R | 85.4% | 0.0% | 0.0% | 78.0% | 75.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 86.1% | 0.0% | 0.0% | 78.4% | 76.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                        PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.9% | 100.0% | 100.0% | 21.6% | 24.0% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.4% | 100.0% | 100.0% | 22.8% | 25.0% | 37.1% |
| GUZMAN,EVA | H | R | 84.6% | 0.0% | 0.0% | 77.2% | 75.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  8
T 5                                 PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1,772 | 836 | 0 | 2,608 | 1,736 | 42,980 |
| MORALES,DAN | H | D | 9,934 | 4,448 | 0 | 14,382 | 11,100 | 331,409 |
| SANCHEZ,TONY | H | D | 11,228 | 10,317 | 0 | 21,545 | 16,747 | 612,156 |
| WORLDPEACE,JOHN | A | D | 650 | 365 | 0 | 1,015 | 678 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 215,476 | 0 | 0 | 215,476 | 193,860 | 2,632,069 |
| SANCHEZ,TONY | H | D | 52,746 | 21,435 | 2,136 | 76,317 | 76,105 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 328,263 | 0 | 4,844 | 333,107 | 310,006 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 99,181 | 33,566 | 8,356 | 141,102 | 140,764 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 338,081 | 0 | 1,847 | 339,928 | 317,507 | 3,990,355 |
| MOLINA,J.R. | H | D | 93,211 | 32,796 | 12,805 | 138,813 | 138,564 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,435 | 2,142 | 0 | 6,577 | 4,613 | 207,816 |
| DELEON,ADRIAN | H | D | 1,845 | 1,013 | 0 | 2,858 | 2,056 | 112,311 |
| GRANT,BENJAMIN | A | D | 7,265 | 3,177 | 0 | 10,442 | 6,632 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 10,215 | 4,271 | 0 | 14,486 | 9,770 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                District 8
T 5                             PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,789 | 1,824 | 0 | 4,613 | 2,933 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 61,146 | 17,559 | 0 | 78,705 | 77,943 | 1,619,457 |
| DEWHURST,DAVID | A | R | 217,757 | 0 | 0 | 217,757 | 190,754 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 208,311 | 0 | 0 | 208,311 | 181,359 | 2,347,043 |
| MOLINA,J.R. | H | D | 72,520 | 18,280 | 0 | 90,800 | 89,879 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 26,067 | 9,169 | 946 | 36,181 | 36,075 | 586,412 |
| MCMURREY,RAY | A | D | 14,987 | 4,360 | 0 | 19,346 | 15,263 | 270,336 |
| NORIEGA,RICHARD | H | D | 29,331 | 5,866 | 7,446 | 42,643 | 42,613 | 1,114,026 |
| SMITH,RHETT | A | D | 8,756 | 2,948 | 0 | 11,704 | 10,032 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 13,964 | 6,625 | 0 | 20,589 | 20,252 | 468,600 |
| HENRY,DALE | A | D | 18,079 | 6,771 | 1,511 | 26,361 | 26,299 | 541,927 |
| THOMPSON,MARK | A | D | 36,222 | 9,925 | 0 | 46,147 | 45,147 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 49,267 | 11,048 | 0 | 60,314 | 52,846 | 979,158 |
| YANEZ,LINDA | H | D | 21,200 | 9,298 | 9,876 | 40,375 | 40,416 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 386,535 | 0 | 0 | 386,535 | 350,060 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                District  8
T 5                             PLANE120
```

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 103,247 | 48,425 | 18,564 | 170,237 | 170,023 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 367,567 | 0 | 0 | 367,567 | 332,517 | 4,018,178 |
| YANEZ,LINDA | H | D | 101,311 | 49,567 | 19,011 | 169,890 | 169,691 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,510 | 4,225 | 0 | 10,735 | 9,846 | 315,181 |
| EARLE,RONALD | A | D | 8,083 | 3,275 | 0 | 11,358 | 9,195 | 205,562 |
| KATZ,MARC | A | D | 3,146 | 1,483 | 0 | 4,629 | 3,579 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 11,680 | 6,970 | 0 | 18,649 | 14,304 | 273,422 |
| URIBE,HECTOR | H | D | 5,429 | 1,936 | 72 | 7,437 | 7,413 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 54,093 | 28,990 | 6,032 | 89,115 | 88,951 | 1,719,169 |
| DEWHURST,DAVID | A | R | 315,197 | 0 | 0 | 315,197 | 275,869 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 313,555 | 0 | 0 | 313,555 | 274,466 | 3,001,440 |
| URIBE,HECTOR | H | D | 50,808 | 29,025 | 6,797 | 86,630 | 86,492 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 55,383 | 29,808 | 4,194 | 89,384 | 89,189 | 1,722,406 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  8
T 5                           PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 303,231 | 0 | 0 | 303,231 | 266,957 | 2,918,808 |

Privileged and Confidential                 Page 004                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                                PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.5% | 2.1% | 0.0% | 6.6% | 5.7% | 4.3% |
| MORALES,DAN | H | D | 25.1% | 11.2% | 0.0% | 36.4% | 36.7% | 32.9% |
| SANCHEZ,TONY | H | D | 28.4% | 26.1% | 0.0% | 54.5% | 55.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.9% | 0.0% | 2.6% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.8% | 0.0% | 0.0% | 73.8% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 18.1% | 7.3% | 0.7% | 26.2% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.2% | 0.0% | 1.0% | 70.2% | 68.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.9% | 7.1% | 1.8% | 29.8% | 31.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.6% | 0.0% | 0.4% | 71.0% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 19.5% | 6.9% | 2.7% | 29.0% | 30.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.3% | 10.8% | 0.0% | 33.1% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | D | 9.3% | 5.1% | 0.0% | 14.4% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.5% | 16.0% | 0.0% | 52.5% | 49.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 53.5% | 22.4% | 0.0% | 75.8% | 76.9% | 71.1% |

Privileged and Confidential                    Page 001                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                    PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.6% | 9.5% | 0.0% | 24.2% | 23.1% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 20.6% | 5.9% | 0.0% | 26.5% | 29.0% | 39.2% |
| DEWHURST,DAVID | A | R | 73.5% | 0.0% | 0.0% | 73.5% | 71.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 69.6% | 66.9% | 56.6% |
| MOLINA,J.R. | H | D | 24.2% | 6.1% | 0.0% | 30.4% | 33.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 23.7% | 8.3% | 0.9% | 32.9% | 34.7% | 26.9% |
| MCMURREY,RAY | A | D | 13.6% | 4.0% | 0.0% | 17.6% | 14.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 26.7% | 5.3% | 6.8% | 38.8% | 41.0% | 51.0% |
| SMITH,RHETT | A | D | 8.0% | 2.7% | 0.0% | 10.7% | 9.6% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 15.0% | 7.1% | 0.0% | 22.1% | 22.1% | 23.9% |
| HENRY,DALE | A | D | 19.4% | 7.3% | 1.6% | 28.3% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 38.9% | 10.7% | 0.0% | 49.6% | 49.2% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 48.9% | 11.0% | 0.0% | 59.9% | 56.7% | 48.6% |
| YANEZ,LINDA | H | D | 21.1% | 9.2% | 9.8% | 40.1% | 43.3% | 51.4% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                           In Voter Tabulation Districts (VTDs)
                                       District  8
T 6                                    PLANE120
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 69.4% | 0.0% | 0.0% | 69.4% | 67.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.5% | 8.7% | 3.3% | 30.6% | 32.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 68.4% | 0.0% | 0.0% | 68.4% | 66.2% | 54.0% |
| YANEZ,LINDA | H | D | 18.9% | 9.2% | 3.5% | 31.6% | 33.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.4% | 15.8% | 0.0% | 40.2% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 30.2% | 12.3% | 0.0% | 42.5% | 40.6% | 34.7% |
| KATZ,MARC | A | D | 11.8% | 5.5% | 0.0% | 17.3% | 15.8% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 44.8% | 26.7% | 0.0% | 71.5% | 65.9% | 48.3% |
| URIBE,HECTOR | H | D | 20.8% | 7.4% | 0.3% | 28.5% | 34.1% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 7.2% | 1.5% | 22.0% | 24.4% | 36.1% |
| DEWHURST,DAVID | A | R | 78.0% | 0.0% | 0.0% | 78.0% | 75.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 78.4% | 0.0% | 0.0% | 78.4% | 76.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                        PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.7% | 7.3% | 1.7% | 21.6% | 24.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.1% | 7.6% | 1.1% | 22.8% | 25.0% | 37.1% |
| GUZMAN,EVA | H | R | 77.2% | 0.0% | 0.0% | 77.2% | 75.0% | 62.9% |

Privileged and Confidential
04/27/2011

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  8
T 7                                   PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 6.6% | 5.7% | 4.3% |
| MORALES,DAN | | H | | | | 36.4% | 36.7% | 32.9% |
| SANCHEZ,TONY | | H | D | 52.1% | 47.9% | 0.0% | 54.5% | 55.3% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.6% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 73.8% | 71.8% | 59.1% |
| SANCHEZ,TONY | | H | | | | 26.2% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 98.5% | 0.0% | 1.5% | 70.2% | 68.8% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 29.8% | 31.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 99.5% | 0.0% | 0.5% | 71.0% | 69.6% | 57.9% |
| MOLINA,J.R. | | H | | | | 29.0% | 30.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 33.1% | 34.7% | 41.5% |
| DELEON,ADRIAN | | H | | | | 14.4% | 15.5% | 22.4% |
| GRANT,BENJAMIN | | A | D | 69.6% | 30.4% | 0.0% | 52.5% | 49.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 70.5% | 29.5% | 0.0% | 75.8% | 76.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 24.2% | 23.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 26.5% | 29.0% | 39.2% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  8
T 7                                   PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A R | 100.0% | 0.0% | 0.0% | 73.5% | 71.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A R | 100.0% | 0.0% | 0.0% | 69.6% | 66.9% | 56.6% |
| MOLINA,J.R. | H | | | | 30.4% | 33.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 32.9% | 34.7% | 26.9% |
| MCMURREY,RAY | A | | | | 17.6% | 14.7% | 12.4% |
| NORIEGA,RICHARD | H D | 68.8% | 13.8% | 17.5% | 38.8% | 41.0% | 51.0% |
| SMITH,RHETT | A | | | | 10.7% | 9.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 22.1% | 22.1% | 23.9% |
| HENRY,DALE | A | | | | 28.3% | 28.7% | 27.7% |
| THOMPSON,MARK | A D | 78.5% | 21.5% | 0.0% | 49.6% | 49.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A D | 81.7% | 18.3% | 0.0% | 59.9% | 56.7% | 48.6% |
| YANEZ,LINDA | H | | | | 40.1% | 43.3% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 100.0% | 0.0% | 0.0% | 69.4% | 67.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 30.6% | 32.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 100.0% | 0.0% | 0.0% | 68.4% | 66.2% | 54.0% |
| YANEZ,LINDA | H | | | | 31.6% | 33.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 60.6% | 39.4% | 0.0% | 40.2% | 43.5% | 53.2% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                District  8
T 7                              PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.5% | 40.6% | 34.7% |
| KATZ,MARC | A | | | | 17.3% | 15.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 62.6% | 37.4% | 0.0% | 71.5% | 65.9% | 48.3% |
| URIBE,HECTOR | H | | | | 28.5% | 34.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 22.0% | 24.4% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 78.0% | 75.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 78.4% | 76.0% | 63.6% |
| URIBE,HECTOR | H | | | | 21.6% | 24.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 22.8% | 25.0% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 77.2% | 75.0% | 62.9% |

```
 Office of the Attorney General-State of Texas        Page 003               04/27/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  8
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 420 | 0.041 | 0.000 | 0.0021 | 0.000 | 0.0047 | 0.020 | -0.0052 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 420 | 0.051 | 0.000 | 0.0119 | 0.000 | 0.0243 | 0.004 | -0.0235 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 420 | 0.098 | 0.000 | 0.0134 | 0.000 | 0.0706 | 0.000 | -0.0305 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 420 | 0.042 | 0.000 | 0.0008 | 0.000 | 0.0022 | 0.006 | -0.0020 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 418 | 0.395 | 0.000 | 0.2575 | 0.000 | -0.3585 | 0.000 | -0.2870 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 418 | 0.092 | 0.000 | 0.0630 | 0.000 | 0.1115 | 0.000 | -0.0552 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 416 | 0.458 | 0.000 | 0.3924 | 0.000 | -0.5687 | 0.000 | -0.3747 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 416 | 0.108 | 0.000 | 0.1186 | 0.000 | 0.1547 | 0.000 | -0.0881 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  8
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 416 | 0.479 | 0.000 | 0.4041 | 0.000 | -0.5742 | 0.000 | -0.3974 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 416 | 0.094 | 0.000 | 0.1114 | 0.000 | 0.1556 | 0.000 | -0.0647 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 420 | 0.075 | 0.000 | 0.0053 | 0.000 | 0.0121 | 0.001 | -0.0123 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 420 | 0.079 | 0.000 | 0.0022 | 0.000 | 0.0060 | 0.000 | -0.0051 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 420 | 0.068 | 0.000 | 0.0087 | 0.000 | 0.0172 | 0.007 | -0.0223 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 420 | 0.069 | 0.000 | 0.0122 | 0.000 | 0.0226 | 0.007 | -0.0290 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 420 | 0.091 | 0.000 | 0.0033 | 0.000 | 0.0115 | 0.000 | -0.0093 | 0.000 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 417 | 0.134 | 0.000 | 0.0731 | 0.000 | 0.0699 | 0.000 | -0.0748 | 0.000 |

```
                          Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  8
T 8                                    PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 417 | 0.496 | 0.000 | 0.2602 | 0.000 | -0.3335 | 0.000 | -0.3213 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 417 | 0.503 | 0.000 | 0.2489 | 0.000 | -0.3315 | 0.000 | -0.3060 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 417 | 0.137 | 0.000 | 0.0867 | 0.000 | 0.0621 | 0.000 | -0.0888 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 419 | 0.108 | 0.000 | 0.0311 | 0.000 | 0.0435 | 0.000 | -0.0277 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 419 | 0.166 | 0.000 | 0.0179 | 0.000 | 0.0176 | 0.001 | -0.0323 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 419 | 0.006 | 0.315 | 0.0350 | 0.000 | 0.0127 | 0.219 | -0.0079 | 0.245 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 419 | 0.162 | 0.000 | 0.0105 | 0.000 | 0.0135 | 0.000 | -0.0163 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 419 | 0.129 | 0.000 | 0.0167 | 0.000 | 0.0373 | 0.000 | -0.0177 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                                          PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 419 | 0.095 | 0.000 | 0.0216 | 0.000 | 0.0335 | 0.000 | -0.0161 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 419 | 0.117 | 0.000 | 0.0432 | 0.000 | 0.0375 | 0.000 | -0.0462 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 419 | 0.178 | 0.000 | 0.0588 | 0.000 | 0.0311 | 0.024 | -0.0849 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 419 | 0.113 | 0.000 | 0.0253 | 0.000 | 0.0504 | 0.000 | 0.0107 | 0.041 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 414 | 0.611 | 0.000 | 0.4620 | 0.000 | -0.6135 | 0.000 | -0.5199 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 414 | 0.218 | 0.000 | 0.1234 | 0.000 | 0.2708 | 0.000 | -0.0557 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 414 | 0.601 | 0.000 | 0.4394 | 0.000 | -0.6015 | 0.000 | -0.4878 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 414 | 0.237 | 0.000 | 0.1211 | 0.000 | 0.2824 | 0.000 | -0.0518 | 0.002 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  8
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 420 | 0.117 | 0.000 | 0.0078 | 0.000 | 0.0266 | 0.000 | -0.0109 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 420 | 0.087 | 0.000 | 0.0096 | 0.000 | 0.0170 | 0.000 | -0.0173 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 420 | 0.064 | 0.000 | 0.0038 | 0.000 | 0.0083 | 0.001 | -0.0075 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 420 | 0.076 | 0.000 | 0.0139 | 0.000 | 0.0428 | 0.000 | -0.0294 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 420 | 0.056 | 0.000 | 0.0065 | 0.000 | 0.0093 | 0.000 | -0.0062 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 417 | 0.224 | 0.000 | 0.0646 | 0.000 | 0.1713 | 0.000 | -0.0426 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 417 | 0.585 | 0.000 | 0.3766 | 0.000 | -0.5060 | 0.000 | -0.4558 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 417 | 0.584 | 0.000 | 0.3747 | 0.000 | -0.5074 | 0.000 | -0.4515 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                           PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 417 | 0.237 | 0.000 | 0.0607 | 0.000 | 0.1756 | 0.000 | -0.0359 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 417 | 0.245 | 0.000 | 0.0662 | 0.000 | 0.1765 | 0.000 | -0.0509 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 417 | 0.568 | 0.000 | 0.3623 | 0.000 | -0.5006 | 0.000 | -0.4267 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  9

T 1                                   PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.9% | 21.5% | 0.0% | 30.4% | 8.7% | 5.8% |
| 2002 Democratic Runoff | 3.9% | 11.7% | 0.0% | 15.6% | 4.2% | 3.5% |
| 2002 General | 35.4% | 26.8% | 0.0% | 62.2% | 29.6% | 25.1% |
| 2004 General | 55.6% | 43.0% | 0.0% | 98.6% | 46.7% | 40.8% |
| 2006 Democratic Primary | 3.5% | 10.5% | 0.0% | 14.0% | 3.8% | 3.2% |
| 2006 General | 36.1% | 17.3% | 0.0% | 53.4% | 29.0% | 24.2% |
| 2008 Democratic Primary | 15.5% | 29.2% | 0.0% | 44.7% | 15.2% | 15.8% |
| 2008 General | 58.6% | 40.1% | 0.0% | 98.7% | 48.9% | 44.4% |
| 2010 Democratic Primary | 3.2% | 9.6% | 0.0% | 12.8% | 3.3% | 3.8% |
| 2010 General | 39.3% | 18.2% | 0.0% | 57.5% | 30.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 2                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 756 | 0.072 | 0.000 | 0.0890 | 0.000 | 0.1263 | 0.000 | -0.1710 | 0.000 |
| 2002 Democratic R | 756 | 0.054 | 0.000 | 0.0393 | 0.000 | 0.0773 | 0.000 | -0.0686 | 0.000 |
| 2002 General | 756 | 0.251 | 0.000 | 0.3537 | 0.000 | -0.0857 | 0.000 | -0.4160 | 0.000 |
| 2004 General | 756 | 0.349 | 0.000 | 0.5562 | 0.000 | -0.1264 | 0.000 | -0.6458 | 0.000 |
| 2006 Democratic P | 756 | 0.061 | 0.000 | 0.0354 | 0.000 | 0.0695 | 0.000 | -0.0635 | 0.000 |
| 2006 General | 756 | 0.371 | 0.000 | 0.3611 | 0.000 | -0.1880 | 0.000 | -0.4050 | 0.000 |
| 2008 Democratic P | 756 | 0.138 | 0.000 | 0.1552 | 0.000 | 0.1364 | 0.000 | -0.1932 | 0.000 |
| 2008 General | 755 | 0.393 | 0.000 | 0.5858 | 0.000 | -0.1849 | 0.000 | -0.6359 | 0.000 |
| 2010 Democratic P | 756 | 0.094 | 0.000 | 0.0319 | 0.000 | 0.0641 | 0.000 | -0.0669 | 0.000 |
| 2010 General | 756 | 0.442 | 0.000 | 0.3932 | 0.000 | -0.2110 | 0.000 | -0.4976 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9
T 3                                      Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 69.1% | 30.9% | 0.0% |
| 2002 General | Governor | 86.6% | 13.4% | 0.0% |
| 2004 General | Railroad Commissione | 86.7% | 13.3% | 0.0% |
| 2004 General | Court of Criminal Ap | 86.7% | 13.3% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 67.0% | 33.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 67.9% | 32.1% | 0.0% |
| 2006 General | Lt. Governor | 90.0% | 10.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 89.9% | 10.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 76.4% | 22.2% | 1.4% |
| 2008 Democratic Primary | Railroad Commissione | 76.3% | 23.7% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 76.1% | 22.1% | 1.8% |
| 2008 General | U.S. Senator | 87.4% | 12.1% | 0.5% |
| 2008 General | Justice of the Supre | 86.7% | 12.9% | 0.4% |
| 2010 Democratic Primary | Lt. Governor | 67.2% | 32.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 67.5% | 32.5% | 0.0% |
| 2010 General | Lt. Governor | 90.0% | 10.0% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  9
Plan: PLANE120

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.9% | 10.1% | 0.0% |
| 2010 General | Justice of the Supre | 89.6% | 10.4% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 9

T 4                                               PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 9.3% | 2.5% | 0.0% | 7.2% | 7.7% | 4.3% |
| MORALES,DAN | H | D | 47.0% | 21.3% | 0.0% | 39.1% | 40.2% | 32.9% |
| SANCHEZ,TONY | H | D | 40.8% | 74.1% | 0.0% | 51.1% | 49.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.1% | 0.0% | 2.6% | 2.7% | 1.9% |

| Candidate | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O / D | 9.3% | 2.5% | 0.0% | 7.2% | 7.7% | 4.3% |
| MORALES,DAN | | H / D | 47.0% | 21.3% | 0.0% | 39.1% | 40.2% | 32.9% |
| SANCHEZ,TONY | | H / D | 40.8% | 74.1% | 0.0% | 51.1% | 49.5% | 60.8% |
| WORLDPEACE,JOHN | | A / D | 2.8% | 2.1% | 0.0% | 2.6% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A / R | 74.5% | 0.0% | 0.0% | 64.5% | 64.5% | 59.1% |
| SANCHEZ,TONY | | H / D | 25.5% | 100.0% | 0.0% | 35.5% | 35.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H / R | 71.1% | 0.0% | 0.0% | 61.7% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | | O / D | 28.9% | 100.0% | 0.0% | 38.3% | 38.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A / R | 75.6% | 0.0% | 0.0% | 65.5% | 65.6% | 57.9% |
| MOLINA,J.R. | | H / D | 24.4% | 100.0% | 0.0% | 34.5% | 34.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H / D | 20.1% | 27.6% | 0.0% | 22.6% | 22.8% | 41.5% |
| DELEON,ADRIAN | | H / D | 14.3% | 16.5% | 0.0% | 15.0% | 15.8% | 22.4% |
| GRANT,BENJAMIN | | A / D | 65.6% | 55.9% | 0.0% | 62.4% | 61.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A / D | 85.3% | 63.7% | 0.0% | 78.4% | 78.4% | 71.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  9
T 4                                 PLANE120
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.7% | 36.3% | 0.0% | 21.6% | 21.6% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 24.1% | 100.0% | 0.0% | 31.7% | 31.7% | 39.2% |
| DEWHURST,DAVID | A | R | 75.9% | 0.0% | 0.0% | 68.3% | 68.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 70.9% | 0.0% | 0.0% | 63.7% | 63.4% | 56.6% |
| MOLINA,J.R. | H | D | 29.1% | 100.0% | 0.0% | 36.3% | 36.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 35.7% | 45.9% | 0.0% | 37.4% | 35.9% | 26.9% |
| MCMURREY,RAY | A | D | 17.6% | 18.4% | 27.7% | 17.9% | 18.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 32.2% | 19.9% | 72.3% | 30.1% | 30.9% | 51.0% |
| SMITH,RHETT | A | D | 14.5% | 15.8% | 0.0% | 14.6% | 14.7% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 17.7% | 20.7% | 0.0% | 18.4% | 18.2% | 23.9% |
| HENRY,DALE | A | D | 28.4% | 25.7% | 0.0% | 27.8% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 53.9% | 53.6% | 0.0% | 53.8% | 54.7% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 80.3% | 66.2% | 0.0% | 75.8% | 75.1% | 48.6% |
| YANEZ,LINDA | H | D | 19.7% | 33.8% | 100.0% | 24.2% | 24.9% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 80.3% | 0.0% | 0.0% | 70.2% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.7% | 100.0% | 100.0% | 29.8% | 30.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 78.4% | 0.0% | 0.0% | 68.0% | 66.9% | 54.0% |
| YANEZ,LINDA | H | D | 21.6% | 100.0% | 100.0% | 32.0% | 33.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.5% | 53.2% | 0.0% | 42.6% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 46.6% | 34.4% | 0.0% | 42.6% | 42.1% | 34.7% |
| KATZ,MARC | A | D | 16.0% | 12.4% | 0.0% | 14.8% | 14.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 81.5% | 75.3% | 0.0% | 79.5% | 78.5% | 48.3% |
| URIBE,HECTOR | H | D | 18.5% | 24.7% | 0.0% | 20.5% | 21.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.8% | 100.0% | 0.0% | 23.4% | 24.1% | 36.1% |
| DEWHURST,DAVID | A | R | 85.2% | 0.0% | 0.0% | 76.6% | 75.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 85.8% | 0.0% | 0.0% | 77.1% | 76.2% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                    PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.2% | 100.0% | 0.0% | 22.9% | 23.8% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 18.2% | 100.0% | 0.0% | 26.7% | 27.6% | 37.1% |
| GUZMAN,EVA | H | R | 81.8% | 0.0% | 0.0% | 73.3% | 72.4% | 62.9% |

Office of the Attorney General-State of Texas        Page 004                     04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  9
T 5                           PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 7,526 | 914 | 0 | 8,441 | 8,024 | 42,980 |
| MORALES,DAN | H | D | 37,912 | 7,667 | 0 | 45,579 | 42,155 | 331,409 |
| SANCHEZ,TONY | H | D | 32,891 | 26,708 | 0 | 59,599 | 51,897 | 612,156 |
| WORLDPEACE,JOHN | A | D | 2,289 | 757 | 0 | 3,046 | 2,780 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 246,957 | 0 | 0 | 246,957 | 237,473 | 2,632,069 |
| SANCHEZ,TONY | H | D | 84,581 | 51,471 | 0 | 136,052 | 130,467 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 348,631 | 0 | 0 | 348,631 | 338,968 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 141,473 | 75,054 | 0 | 216,528 | 208,784 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 370,990 | 0 | 0 | 370,990 | 360,847 | 3,990,355 |
| MOLINA,J.R. | H | D | 119,827 | 75,248 | 0 | 195,075 | 189,447 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 6,252 | 4,221 | 0 | 10,474 | 9,741 | 207,816 |
| DELEON,ADRIAN | H | D | 4,431 | 2,518 | 0 | 6,950 | 6,744 | 112,311 |
| GRANT,BENJAMIN | A | D | 20,351 | 8,552 | 0 | 28,903 | 26,202 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 25,808 | 9,132 | 0 | 34,941 | 32,440 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 9

T 5                                             PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,450 | 5,200 | 0 | 9,650 | 8,945 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 78,242 | 35,990 | 0 | 114,232 | 109,867 | 1,619,457 |
| DEWHURST,DAVID | A | R | 246,570 | 0 | 0 | 246,570 | 236,565 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 228,156 | 0 | 0 | 228,156 | 218,207 | 2,347,043 |
| MOLINA,J.R. | H | D | 93,862 | 36,357 | 0 | 130,220 | 126,068 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 40,755 | 15,262 | 0 | 56,017 | 52,118 | 586,412 |
| MCMURREY,RAY | A | D | 20,107 | 6,103 | 587 | 26,798 | 26,764 | 270,336 |
| NORIEGA,RICHARD | H | D | 36,821 | 6,604 | 1,531 | 44,957 | 44,902 | 1,114,026 |
| SMITH,RHETT | A | D | 16,563 | 5,248 | 0 | 21,811 | 21,308 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 19,064 | 6,959 | 0 | 26,023 | 25,215 | 468,600 |
| HENRY,DALE | A | D | 30,653 | 8,610 | 0 | 39,263 | 37,651 | 541,927 |
| THOMPSON,MARK | A | D | 58,077 | 17,991 | 0 | 76,068 | 75,883 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 86,037 | 20,626 | 0 | 106,663 | 102,495 | 979,158 |
| YANEZ,LINDA | H | D | 21,045 | 10,541 | 2,485 | 34,071 | 34,062 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 436,330 | 0 | 0 | 436,330 | 416,567 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 9

T 5                                           PLANE120

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 106,907 | 75,447 | 3,179 | 185,533 | 185,355 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A R | 402,922 | 0 | 0 | 402,922 | 382,958 | 4,018,178 |
| YANEZ,LINDA | H D | 110,866 | 76,639 | 2,490 | 189,995 | 189,799 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H D | 10,234 | 7,087 | 0 | 17,321 | 15,865 | 315,181 |
| EARLE,RONALD | A D | 12,722 | 4,577 | 0 | 17,299 | 15,463 | 205,562 |
| KATZ,MARC | A D | 4,360 | 1,657 | 0 | 6,017 | 5,424 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B D | 21,654 | 9,650 | 0 | 31,304 | 27,993 | 273,422 |
| URIBE,HECTOR | H D | 4,928 | 3,164 | 0 | 8,092 | 7,689 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H D | 54,099 | 40,690 | 0 | 94,788 | 91,862 | 1,719,169 |
| DEWHURST,DAVID | A R | 310,272 | 0 | 0 | 310,272 | 288,538 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A R | 306,413 | 0 | 0 | 306,413 | 284,811 | 3,001,440 |
| URIBE,HECTOR | H D | 50,827 | 40,273 | 0 | 91,100 | 88,874 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A D | 63,746 | 40,518 | 0 | 104,264 | 101,309 | 1,722,406 |

Privileged and Confidential                    Page 003                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5                                        PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 285,602 | 0 | 0 | 285,602 | 265,372 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 9

T 6                                                              PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 6.5% | 0.8% | 0.0% | 7.2% | 7.7% | 4.3% |
| MORALES,DAN | H | D | 32.5% | 6.6% | 0.0% | 39.1% | 40.2% | 32.9% |
| SANCHEZ,TONY | H | D | 28.2% | 22.9% | 0.0% | 51.1% | 49.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.6% | 0.0% | 2.6% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 64.5% | 0.0% | 0.0% | 64.5% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | D | 22.1% | 13.4% | 0.0% | 35.5% | 35.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.7% | 0.0% | 0.0% | 61.7% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.0% | 13.3% | 0.0% | 38.3% | 38.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 65.6% | 57.9% |
| MOLINA,J.R. | H | D | 21.2% | 13.3% | 0.0% | 34.5% | 34.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.5% | 9.1% | 0.0% | 22.6% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | D | 9.6% | 5.4% | 0.0% | 15.0% | 15.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.9% | 18.5% | 0.0% | 62.4% | 61.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 57.9% | 20.5% | 0.0% | 78.4% | 78.4% | 71.1% |

```
                          Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                       District  9
T 6                                    PLANE120
```

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.0% | 11.7% | 0.0% | 21.6% | 21.6% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 21.7% | 10.0% | 0.0% | 31.7% | 31.7% | 39.2% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 0.0% | 68.3% | 68.3% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 63.7% | 0.0% | 0.0% | 63.7% | 63.4% | 56.6% |
| MOLINA,J.R. | H | D | 26.2% | 10.1% | 0.0% | 36.3% | 36.6% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 27.2% | 10.2% | 0.0% | 37.4% | 35.9% | 26.9% |
| MCMURREY,RAY | A | D | 13.4% | 4.1% | 0.4% | 17.9% | 18.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 24.6% | 4.4% | 1.0% | 30.1% | 30.9% | 51.0% |
| SMITH,RHETT | A | D | 11.1% | 3.5% | 0.0% | 14.6% | 14.7% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 13.5% | 4.9% | 0.0% | 18.4% | 18.2% | 23.9% |
| HENRY,DALE | A | D | 21.7% | 6.1% | 0.0% | 27.8% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 41.1% | 12.7% | 0.0% | 53.8% | 54.7% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 61.1% | 14.7% | 0.0% | 75.8% | 75.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.0% | 7.5% | 1.8% | 24.2% | 24.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.2% | 0.0% | 0.0% | 70.2% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.2% | 12.1% | 0.5% | 29.8% | 30.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 68.0% | 0.0% | 0.0% | 68.0% | 66.9% | 54.0% |
| YANEZ,LINDA | H | D | 18.7% | 12.9% | 0.4% | 32.0% | 33.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.2% | 17.4% | 0.0% | 42.6% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 31.3% | 11.3% | 0.0% | 42.6% | 42.1% | 34.7% |
| KATZ,MARC | A | D | 10.7% | 4.1% | 0.0% | 14.8% | 14.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 55.0% | 24.5% | 0.0% | 79.5% | 78.5% | 48.3% |
| URIBE,HECTOR | H | D | 12.5% | 8.0% | 0.0% | 20.5% | 21.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 10.0% | 0.0% | 23.4% | 24.1% | 36.1% |
| DEWHURST,DAVID | A | R | 76.6% | 0.0% | 0.0% | 76.6% | 75.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 77.1% | 0.0% | 0.0% | 77.1% | 76.2% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9
T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.8% | 10.1% | 0.0% | 22.9% | 23.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 10.4% | 0.0% | 26.7% | 27.6% | 37.1% |
| GUZMAN,EVA | H | R | 73.3% | 0.0% | 0.0% | 73.3% | 72.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  9
T 7                                PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 7.2% | 7.7% | 4.3% |
| MORALES,DAN | H | | | | 39.1% | 40.2% | 32.9% |
| SANCHEZ,TONY | H | D | 55.2% | 44.8% | 0.0% | 51.1% | 49.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.7% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 64.5% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 35.5% | 35.5% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 61.7% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 38.3% | 38.1% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 65.6% | 57.9% |
| MOLINA,J.R. | H | | | | 34.5% | 34.4% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 22.6% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.0% | 15.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 70.4% | 29.6% | 0.0% | 62.4% | 61.4% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.9% | 26.1% | 0.0% | 78.4% | 78.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 21.6% | 21.6% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 31.7% | 31.7% | 39.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9

T 7                                           PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.3% | 68.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 63.7% | 63.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 36.3% | 36.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 72.8% | 27.2% | 0.0% | 37.4% | 35.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.9% | 18.4% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 30.1% | 30.9% | 51.0% |
| SMITH,RHETT | A | | | | | 14.6% | 14.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 18.4% | 18.2% | 23.9% |
| HENRY,DALE | A | | | | | 27.8% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 76.3% | 23.7% | 0.0% | 53.8% | 54.7% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 80.7% | 19.3% | 0.0% | 75.8% | 75.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 24.2% | 24.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 70.2% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.8% | 30.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 68.0% | 66.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 32.0% | 33.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 59.1% | 40.9% | 0.0% | 42.6% | 43.2% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 9

T 7                                PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.6% | 42.1% | 34.7% |
| KATZ,MARC | A | | | | 14.8% | 14.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 69.2% | 30.8% | 0.0% | 79.5% | 78.5% | 48.3% |
| URIBE,HECTOR | H | | | | 20.5% | 21.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.4% | 24.1% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.6% | 75.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 77.1% | 76.2% | 63.6% |
| URIBE,HECTOR | H | | | | 22.9% | 23.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.7% | 27.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 73.3% | 72.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  9
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 756 | 0.030 | 0.000 | 0.0078 | 0.000 | -0.0026 | 0.167 | -0.0106 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | MORALES,DAN | | | |
| | 756 | 0.039 | 0.000 | 0.0392 | 0.000 | 0.0046 | 0.563 | -0.0625 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | SANCHEZ,TONY | | | |
| | 756 | 0.211 | 0.000 | 0.0340 | 0.000 | 0.1187 | 0.000 | -0.0871 | 0.000 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 756 | 0.029 | 0.000 | 0.0024 | 0.000 | 0.0020 | 0.003 | -0.0042 | 0.000 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 756 | 0.474 | 0.000 | 0.2554 | 0.000 | -0.2852 | 0.000 | -0.2816 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 756 | 0.336 | 0.000 | 0.0875 | 0.000 | 0.2069 | 0.000 | -0.1251 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 756 | 0.529 | 0.000 | 0.3605 | 0.000 | -0.3882 | 0.000 | -0.3890 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 756 | 0.338 | 0.000 | 0.1463 | 0.000 | 0.2829 | 0.000 | -0.1981 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                                       PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 756 | 0.562 | 0.000 | 0.3836 | 0.000 | -0.4054 | 0.000 | -0.4224 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 756 | 0.407 | 0.000 | 0.1239 | 0.000 | 0.3064 | 0.000 | -0.1613 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 756 | 0.094 | 0.000 | 0.0065 | 0.000 | 0.0177 | 0.000 | -0.0115 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 756 | 0.053 | 0.000 | 0.0046 | 0.000 | 0.0098 | 0.000 | -0.0060 | 0.007 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 756 | 0.041 | 0.000 | 0.0210 | 0.000 | 0.0279 | 0.000 | -0.0395 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 756 | 0.030 | 0.000 | 0.0267 | 0.000 | 0.0255 | 0.000 | -0.0437 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 756 | 0.181 | 0.000 | 0.0046 | 0.000 | 0.0251 | 0.000 | -0.0094 | 0.001 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 756 | 0.233 | 0.000 | 0.0809 | 0.000 | 0.1249 | 0.000 | -0.1102 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 9

T 8                                            PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 756 | 0.525 | 0.000 | 0.2550 | 0.000 | -0.2918 | 0.000 | -0.2762 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 756 | 0.524 | 0.000 | 0.2359 | 0.000 | -0.2720 | 0.000 | -0.2580 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 756 | 0.180 | 0.000 | 0.0971 | 0.000 | 0.1109 | 0.000 | -0.1246 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 756 | 0.098 | 0.000 | 0.0421 | 0.000 | 0.0451 | 0.000 | -0.0687 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 756 | 0.039 | 0.000 | 0.0208 | 0.000 | 0.0141 | 0.000 | -0.0167 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 756 | 0.024 | 0.000 | 0.0381 | 0.000 | -0.0003 | 0.947 | -0.0273 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 756 | 0.090 | 0.000 | 0.0171 | 0.000 | 0.0129 | 0.000 | -0.0204 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 756 | 0.086 | 0.000 | 0.0197 | 0.000 | 0.0201 | 0.000 | -0.0251 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  9
T 8                              PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 756 | 0.084 | 0.000 | 0.0317 | 0.000 | 0.0175 | 0.000 | -0.0425 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 756 | 0.065 | 0.000 | 0.0601 | 0.000 | 0.0428 | 0.000 | -0.0605 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 756 | 0.080 | 0.000 | 0.0890 | 0.000 | 0.0290 | 0.004 | -0.1167 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 756 | 0.227 | 0.000 | 0.0218 | 0.000 | 0.0385 | 0.000 | -0.0042 | 0.272 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 755 | 0.654 | 0.000 | 0.4512 | 0.000 | -0.5013 | 0.000 | -0.5214 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 755 | 0.481 | 0.000 | 0.1106 | 0.000 | 0.3209 | 0.000 | -0.0881 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 755 | 0.642 | 0.000 | 0.4167 | 0.000 | -0.4707 | 0.000 | -0.4840 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 755 | 0.490 | 0.000 | 0.1146 | 0.000 | 0.3237 | 0.000 | -0.0971 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                        District  9
T 8                                     PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 756 | 0.145 | 0.000 | 0.0106 | 0.000 | 0.0299 | 0.000 | -0.0206 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 756 | 0.047 | 0.000 | 0.0132 | 0.000 | 0.0130 | 0.000 | -0.0257 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 756 | 0.041 | 0.000 | 0.0045 | 0.000 | 0.0050 | 0.000 | -0.0086 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 756 | 0.061 | 0.000 | 0.0224 | 0.000 | 0.0328 | 0.000 | -0.0451 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 756 | 0.148 | 0.000 | 0.0051 | 0.000 | 0.0130 | 0.000 | -0.0078 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 756 | 0.453 | 0.000 | 0.0559 | 0.000 | 0.1768 | 0.000 | -0.0755 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 756 | 0.618 | 0.000 | 0.3209 | 0.000 | -0.3752 | 0.000 | -0.4015 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 756 | 0.618 | 0.000 | 0.3169 | 0.000 | -0.3676 | 0.000 | -0.4010 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  9
T 8                                     PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 756 | 0.462 | 0.000 | 0.0526 | 0.000 | 0.1778 | 0.000 | -0.0673 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 756 | 0.384 | 0.000 | 0.0659 | 0.000 | 0.1658 | 0.000 | -0.0856 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 756 | 0.603 | 0.000 | 0.2953 | 0.000 | -0.3445 | 0.000 | -0.3721 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  10

T 1                              PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.5% | 6.4% | 0.5% | 12.4% | 4.6% | 5.8% |
| 2002 Democratic Runoff | 3.3% | 4.7% | 0.0% | 8.0% | 2.8% | 3.5% |
| 2002 General | 39.7% | 3.6% | 0.0% | 43.3% | 26.9% | 25.1% |
| 2004 General | 60.2% | 19.8% | 2.3% | 82.3% | 43.4% | 40.8% |
| 2006 Democratic Primary | 3.3% | 5.1% | 0.0% | 8.4% | 2.5% | 3.2% |
| 2006 General | 43.1% | 0.0% | 0.0% | 43.1% | 27.9% | 24.2% |
| 2008 Democratic Primary | 22.9% | 13.9% | 3.0% | 39.8% | 17.7% | 15.8% |
| 2008 General | 69.2% | 27.6% | 0.0% | 96.8% | 49.4% | 44.4% |
| 2010 Democratic Primary | 4.5% | 2.6% | 0.1% | 7.1% | 3.3% | 3.8% |
| 2010 General | 49.4% | 0.0% | 0.0% | 49.4% | 31.2% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 10

T 2                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 516 | 0.016 | 0.018 | 0.0551 | 0.000 | 0.0092 | 0.643 | -0.0501 | 0.005 |
| 2002 Democratic R | 516 | 0.012 | 0.048 | 0.0335 | 0.000 | 0.0135 | 0.395 | -0.0345 | 0.015 |
| 2002 General | 516 | 0.313 | 0.000 | 0.3972 | 0.000 | -0.3613 | 0.000 | -0.4107 | 0.000 |
| 2004 General | 515 | 0.365 | 0.000 | 0.6018 | 0.000 | -0.4035 | 0.000 | -0.5791 | 0.000 |
| 2006 Democratic P | 516 | 0.037 | 0.000 | 0.0331 | 0.000 | 0.0184 | 0.147 | -0.0499 | 0.000 |
| 2006 General | 514 | 0.484 | 0.000 | 0.4308 | 0.000 | -0.4556 | 0.000 | -0.4718 | 0.000 |
| 2008 Democratic P | 516 | 0.144 | 0.000 | 0.2287 | 0.000 | -0.0902 | 0.001 | -0.1983 | 0.000 |
| 2008 General | 515 | 0.586 | 0.000 | 0.6918 | 0.000 | -0.4155 | 0.000 | -0.7172 | 0.000 |
| 2010 Democratic P | 516 | 0.061 | 0.000 | 0.0445 | 0.000 | -0.0189 | 0.054 | -0.0436 | 0.000 |
| 2010 General | 515 | 0.615 | 0.000 | 0.4942 | 0.000 | -0.4992 | 0.000 | -0.5959 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          04/27/2011

```
                    Racially Polarized Voting Analysis
                  Estimated Distribution of Votes in Contest

                              District  10
T 3                           Plan: PLANE120
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 80.0% | 16.1% | 3.8% |
| 2002 General | Governor | 91.9% | 5.0% | 3.1% |
| 2004 General | Railroad Commissione | 89.5% | 6.4% | 4.0% |
| 2004 General | Court of Criminal Ap | 89.0% | 6.1% | 4.9% |
| 2006 Democratic Primary | Lt. Governor | 78.1% | 21.9% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 77.4% | 22.6% | 0.0% |
| 2006 General | Lt. Governor | 95.0% | 2.5% | 2.5% |
| 2006 General | Court of Criminal Ap | 94.7% | 2.2% | 3.1% |
| 2008 Democratic Primary | U.S. Senator | 80.8% | 11.3% | 7.9% |
| 2008 Democratic Primary | Railroad Commissione | 80.9% | 12.0% | 7.1% |
| 2008 Democratic Primary | Justice of the Supre | 80.6% | 10.6% | 8.7% |
| 2008 General | U.S. Senator | 88.1% | 8.0% | 3.9% |
| 2008 General | Justice of the Supre | 87.1% | 8.8% | 4.1% |
| 2010 Democratic Primary | Lt. Governor | 86.3% | 9.1% | 4.6% |
| 2010 Democratic Primary | Land Commissioner | 84.3% | 10.2% | 5.5% |
| 2010 General | Lt. Governor | 94.5% | 4.0% | 1.4% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
T 3                                                Plan: PLANE120

|  | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.4% | 3.9% | 1.7% |
| 2010 General | Justice of the Supre | 94.5% | 4.0% | 1.4% |

Office of the Attorney General-State of Texas          Page 002                    04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District 10
T 4                                   PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | D | 5.5% | 7.8% | 0.0% | 5.6% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 47.7% | 16.2% | 45.9% | 42.5% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 44.3% | 72.4% | 50.3% | 49.1% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 3.5% | 3.8% | 2.8% | 2.8% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 73.7% | 0.0% | 0.0% | 67.8% | 64.9% | 59.1% |
| SANCHEZ,TONY | H | D | 26.3% | 100.0% | 100.0% | 32.2% | 35.1% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 66.5% | 0.0% | 0.0% | 59.5% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.5% | 100.0% | 100.0% | 40.5% | 42.6% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 68.4% | 0.0% | 0.0% | 60.9% | 58.8% | 57.9% |
| MOLINA,J.R. | H | D | 31.6% | 100.0% | 100.0% | 39.1% | 41.2% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 32.1% | 37.3% | 0.0% | 33.2% | 35.9% | 41.5% |
| DELEON,ADRIAN | H | D | 13.2% | 23.8% | 0.0% | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 54.8% | 38.9% | 0.0% | 51.3% | 48.9% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 76.5% | 65.2% | 0.0% | 74.0% | 73.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                                PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.5% | 34.8% | 0.0% | 26.0% | 27.0% | 28.9% |
| **2006 General** | | | | | | | | |
| *Lt. Governor* | | | | | | | | |
| ALVARADO,MARIA | H | D | 31.7% | 100.0% | 100.0% | 35.1% | 38.6% | 39.2% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 0.0% | 64.9% | 61.4% | 60.8% |
| **2006 General** | | | | | | | | |
| *Court of Criminal Appeals, Presiding* | | | | | | | | |
| KELLER,SHARON | A | R | 63.3% | 0.0% | 0.0% | 59.9% | 56.1% | 56.6% |
| MOLINA,J.R. | H | D | 36.7% | 100.0% | 100.0% | 40.1% | 43.9% | 43.4% |
| **2008 Democratic Primary** | | | | | | | | |
| *U.S. Senator* | | | | | | | | |
| KELLY,GENE | A | D | 25.6% | 50.2% | 0.0% | 26.4% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 14.8% | 28.1% | 0.0% | 15.2% | 15.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.8% | 0.0% | 100.0% | 48.1% | 47.8% | 51.0% |
| SMITH,RHETT | A | D | 9.7% | 21.8% | 0.0% | 10.3% | 10.1% | 9.7% |
| **2008 Democratic Primary** | | | | | | | | |
| *Railroad Commissioner 3* | | | | | | | | |
| HALL,ART | B | D | 24.4% | 22.4% | 20.6% | 23.9% | 23.9% | 23.9% |
| HENRY,DALE | A | D | 25.9% | 20.5% | 14.4% | 24.4% | 24.4% | 27.7% |
| THOMPSON,MARK | A | D | 49.8% | 57.1% | 65.0% | 51.7% | 51.8% | 48.4% |
| **2008 Democratic Primary** | | | | | | | | |
| *Justice of the Supreme Court, Place 8* | | | | | | | | |
| CRISS,SUSAN | A | D | 65.6% | 55.1% | 0.0% | 58.8% | 58.1% | 48.6% |
| YANEZ,LINDA | H | D | 34.4% | 44.9% | 100.0% | 41.2% | 41.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                    PLANE120

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 68.5% | 0.0% | 0.0% | 60.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 31.5% | 100.0% | 100.0% | 39.6% | 42.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 65.6% | 0.0% | 0.0% | 57.2% | 53.8% | 54.0% |
| YANEZ,LINDA | H | D | 34.4% | 100.0% | 100.0% | 42.8% | 46.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.3% | 88.7% | 0.0% | 30.7% | 30.0% | 53.2% |
| EARLE,RONALD | A | D | 63.1% | 0.0% | 80.9% | 58.1% | 58.3% | 34.7% |
| KATZ,MARC | A | D | 10.7% | 11.3% | 19.1% | 11.1% | 11.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 54.1% | 100.0% | 0.0% | 55.8% | 55.4% | 48.3% |
| URIBE,HECTOR | H | D | 45.9% | 0.0% | 100.0% | 44.2% | 44.6% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.4% | 100.0% | 100.0% | 30.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 73.6% | 0.0% | 0.0% | 69.6% | 65.5% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 73.1% | 0.0% | 0.0% | 69.0% | 64.8% | 63.6% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 26.9% | 100.0% | 100.0% | 31.0% | 35.2% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 28.9% | 100.0% | 100.0% | 32.8% | 37.1% | 37.1% |
| GUZMAN,EVA | H | R | 71.1% | 0.0% | 0.0% | 67.2% | 62.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        04/27/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  10
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2,310 | 669 | 0 | 2,979 | 2,603 | 42,980 |
| MORALES,DAN | H | D | 20,190 | 1,386 | 931 | 22,506 | 22,388 | 331,409 |
| SANCHEZ,TONY | H | D | 18,755 | 6,186 | 1,020 | 25,961 | 25,855 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,085 | 299 | 76 | 1,460 | 1,454 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 228,265 | 0 | 0 | 228,265 | 199,964 | 2,632,069 |
| SANCHEZ,TONY | H | D | 81,275 | 16,946 | 10,347 | 108,569 | 108,245 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 289,207 | 0 | 0 | 289,207 | 264,097 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 145,825 | 31,212 | 19,599 | 196,637 | 196,075 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 303,524 | 0 | 0 | 303,524 | 277,453 | 3,990,355 |
| MOLINA,J.R. | H | D | 140,070 | 30,389 | 24,460 | 194,919 | 194,510 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7,096 | 2,306 | 0 | 9,402 | 9,063 | 207,816 |
| DELEON,ADRIAN | H | D | 2,909 | 1,475 | 0 | 4,384 | 3,826 | 112,311 |
| GRANT,BENJAMIN | A | D | 12,115 | 2,407 | 0 | 14,522 | 12,347 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16,017 | 3,987 | 0 | 20,004 | 17,519 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                      District  10
T 5                                    PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,910 | 2,133 | 0 | 7,042 | 6,482 | 131,400 |

**2006 General** — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 101,384 | 8,559 | 8,385 | 118,329 | 117,817 | 1,619,457 |
| DEWHURST,DAVID | A | R | 218,865 | 0 | 0 | 218,865 | 187,691 | 2,515,493 |

**2006 General** — Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 202,952 | 0 | 0 | 202,952 | 172,948 | 2,347,043 |
| MOLINA,J.R. | H | D | 117,911 | 7,477 | 10,350 | 135,737 | 135,156 | 1,797,176 |

**2008 Democratic Primary** — U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 34,194 | 9,386 | 0 | 43,580 | 42,619 | 586,412 |
| MCMURREY,RAY | A | D | 19,800 | 5,249 | 0 | 25,050 | 24,404 | 270,336 |
| NORIEGA,RICHARD | H | D | 66,545 | 0 | 12,973 | 79,518 | 76,194 | 1,114,026 |
| SMITH,RHETT | A | D | 12,974 | 4,071 | 0 | 17,045 | 16,164 | 212,363 |

**2008 Democratic Primary** — Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 28,404 | 3,882 | 2,105 | 34,391 | 34,243 | 468,600 |
| HENRY,DALE | A | D | 30,136 | 3,558 | 1,477 | 35,171 | 34,996 | 541,927 |
| THOMPSON,MARK | A | D | 58,013 | 9,885 | 6,646 | 74,543 | 74,295 | 946,702 |

**2008 Democratic Primary** — Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 79,188 | 8,767 | 0 | 87,955 | 85,502 | 979,158 |
| YANEZ,LINDA | H | D | 41,465 | 7,136 | 13,077 | 61,679 | 61,694 | 1,035,623 |

**2008 General** — U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 360,131 | 0 | 0 | 360,131 | 316,139 | 4,336,883 |

Privileged and Confidential                 Page 002                                04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                                                PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 165,441 | 47,809 | 22,976 | 236,226 | 235,611 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 325,736 | 0 | 0 | 325,736 | 283,287 | 4,018,178 |
| YANEZ,LINDA | H | D | 170,480 | 50,011 | 23,299 | 243,791 | 243,149 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8,785 | 3,125 | 0 | 11,911 | 11,049 | 315,181 |
| EARLE,RONALD | A | D | 21,098 | 0 | 1,450 | 22,547 | 21,433 | 205,562 |
| KATZ,MARC | A | D | 3,577 | 397 | 343 | 4,317 | 4,300 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 15,812 | 3,537 | 0 | 19,349 | 18,421 | 273,422 |
| URIBE,HECTOR | H | D | 13,422 | 0 | 1,893 | 15,315 | 14,842 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 99,431 | 16,048 | 5,743 | 121,222 | 120,665 | 1,719,169 |
| DEWHURST,DAVID | A | R | 277,777 | 0 | 0 | 277,777 | 228,849 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 272,002 | 0 | 0 | 272,002 | 224,122 | 3,001,440 |
| URIBE,HECTOR | H | D | 100,172 | 15,530 | 6,594 | 122,295 | 121,753 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 104,875 | 15,524 | 5,504 | 125,903 | 125,303 | 1,722,406 |

--------------------------------------------------------------------------------

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                                    PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 258,092 | 0 | 0 | 258,092 | 212,677 | 2,918,808 |

Privileged and Confidential              Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                           In Voter Tabulation Districts (VTDs)
                                     District  10
T 6                                   PLANE120
```

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4.4% | 1.3% | 0.0% | 5.6% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 38.2% | 2.6% | 1.8% | 42.5% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 35.4% | 11.7% | 1.9% | 49.1% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.6% | 0.1% | 2.8% | 2.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 67.8% | 0.0% | 0.0% | 67.8% | 64.9% | 59.1% |
| SANCHEZ,TONY | H | D | 24.1% | 5.0% | 3.1% | 32.2% | 35.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.5% | 0.0% | 0.0% | 59.5% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.0% | 6.4% | 4.0% | 40.5% | 42.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 60.9% | 0.0% | 0.0% | 60.9% | 58.8% | 57.9% |
| MOLINA,J.R. | H | D | 28.1% | 6.1% | 4.9% | 39.1% | 41.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.1% | 8.1% | 0.0% | 33.2% | 35.9% | 41.5% |
| DELEON,ADRIAN | H | D | 10.3% | 5.2% | 0.0% | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 42.8% | 8.5% | 0.0% | 51.3% | 48.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 59.2% | 14.7% | 0.0% | 74.0% | 73.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 10

T 6                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.2% | 7.9% | 0.0% | 26.0% | 27.0% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 30.1% | 2.5% | 2.5% | 35.1% | 38.6% | 39.2% |
| DEWHURST,DAVID | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 61.4% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 59.9% | 0.0% | 0.0% | 59.9% | 56.1% | 56.6% |
| MOLINA,J.R. | H | D | 34.8% | 2.2% | 3.1% | 40.1% | 43.9% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 20.7% | 5.7% | 0.0% | 26.4% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 12.0% | 3.2% | 0.0% | 15.2% | 15.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 40.3% | 0.0% | 7.9% | 48.1% | 47.8% | 51.0% |
| SMITH,RHETT | A | D | 7.9% | 2.5% | 0.0% | 10.3% | 10.1% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 19.7% | 2.7% | 1.5% | 23.9% | 23.9% | 23.9% |
| HENRY,DALE | A | D | 20.9% | 2.5% | 1.0% | 24.4% | 24.4% | 27.7% |
| THOMPSON,MARK | A | D | 40.3% | 6.9% | 4.6% | 51.7% | 51.8% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 52.9% | 5.9% | 0.0% | 58.8% | 58.1% | 48.6% |
| YANEZ,LINDA | H | D | 27.7% | 4.8% | 8.7% | 41.2% | 41.9% | 51.4% |

Privileged and Confidential                    Page 002                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                           PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.4% | 0.0% | 0.0% | 60.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.7% | 8.0% | 3.9% | 39.6% | 42.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 57.2% | 0.0% | 0.0% | 57.2% | 53.8% | 54.0% |
| YANEZ,LINDA | H | D | 29.9% | 8.8% | 4.1% | 42.8% | 46.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.7% | 8.1% | 0.0% | 30.7% | 30.0% | 53.2% |
| EARLE,RONALD | A | D | 54.4% | 0.0% | 3.7% | 58.1% | 58.3% | 34.7% |
| KATZ,MARC | A | D | 9.2% | 1.0% | 0.9% | 11.1% | 11.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 45.6% | 10.2% | 0.0% | 55.8% | 55.4% | 48.3% |
| URIBE,HECTOR | H | D | 38.7% | 0.0% | 5.5% | 44.2% | 44.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.9% | 4.0% | 1.4% | 30.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 69.6% | 0.0% | 0.0% | 69.6% | 65.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 69.0% | 0.0% | 0.0% | 69.0% | 64.8% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                              PLANE120

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 25.4% | 3.9% | 1.7% | 31.0% | 35.2% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 27.3% | 4.0% | 1.4% | 32.8% | 37.1% | 37.1% |
| GUZMAN,EVA | H | R | 67.2% | 0.0% | 0.0% | 67.2% | 62.9% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                        PLANE120

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 5.6% | 5.0% | 4.3% |
| MORALES,DAN | | H | | | | 42.5% | 42.8% | 32.9% |
| SANCHEZ,TONY | | H | D | 72.2% | 23.8% | 3.9% | 49.1% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.8% | 2.8% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 67.8% | 64.9% | 59.1% |
| SANCHEZ,TONY | | H | | | | 32.2% | 35.1% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 59.5% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 40.5% | 42.6% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 60.9% | 58.8% | 57.9% |
| MOLINA,J.R. | | H | | | | 39.1% | 41.2% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 33.2% | 35.9% | 41.5% |
| DELEON,ADRIAN | | H | | | | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | | A | D | 83.4% | 16.6% | 0.0% | 51.3% | 48.9% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 80.1% | 19.9% | 0.0% | 74.0% | 73.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | 26.0% | 27.0% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 35.1% | 38.6% | 39.2% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                                        PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 61.4% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 59.9% | 56.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.1% | 43.9% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 26.4% | 26.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 15.2% | 15.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 83.7% | 0.0% | 16.3% | 48.1% | 47.8% | 51.0% |
| SMITH,RHETT | A | | | | | 10.3% | 10.1% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 23.9% | 23.9% | 23.9% |
| HENRY,DALE | A | | | | | 24.4% | 24.4% | 27.7% |
| THOMPSON,MARK | A | D | 77.8% | 13.3% | 8.9% | 51.7% | 51.8% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 90.0% | 10.0% | 0.0% | 58.8% | 58.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.2% | 41.9% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 60.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.6% | 42.7% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 57.2% | 53.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 42.8% | 46.2% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 30.7% | 30.0% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                                        PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 93.6% | 0.0% | 6.4% | 58.1% | 58.3% | 34.7% |
| KATZ,MARC | A | | | | | 11.1% | 11.7% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 81.7% | 18.3% | 0.0% | 55.8% | 55.4% | 48.3% |
| URIBE,HECTOR | H | | | | | 44.2% | 44.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 30.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.6% | 65.5% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 69.0% | 64.8% | 63.6% |
| URIBE,HECTOR | H | | | | | 31.0% | 35.2% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 32.8% | 37.1% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 67.2% | 62.9% | 62.9% |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  10
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 516 | 0.018 | 0.010 | 0.0029 | 0.000 | 0.0020 | 0.227 | -0.0043 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 516 | 0.028 | 0.001 | 0.0251 | 0.000 | -0.0151 | 0.061 | -0.0212 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 516 | 0.019 | 0.008 | 0.0233 | 0.000 | 0.0215 | 0.017 | -0.0191 | 0.017 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 516 | 0.006 | 0.215 | 0.0013 | 0.000 | 0.0008 | 0.275 | -0.0010 | 0.121 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 516 | 0.491 | 0.000 | 0.2835 | 0.000 | -0.3731 | 0.000 | -0.3416 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 516 | 0.021 | 0.005 | 0.1010 | 0.000 | 0.0217 | 0.277 | -0.0580 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 515 | 0.559 | 0.000 | 0.3608 | 0.000 | -0.3990 | 0.000 | -0.4331 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 515 | 0.033 | 0.000 | 0.1819 | 0.000 | 0.0439 | 0.112 | -0.1007 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  10
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 515 | 0.568 | 0.000 | 0.3787 | 0.000 | -0.4329 | 0.000 | -0.4455 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 515 | 0.017 | 0.011 | 0.1748 | 0.000 | 0.0452 | 0.121 | -0.0733 | 0.005 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 516 | 0.026 | 0.001 | 0.0088 | 0.000 | 0.0079 | 0.021 | -0.0100 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 516 | 0.036 | 0.000 | 0.0036 | 0.000 | 0.0071 | 0.001 | -0.0058 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 516 | 0.041 | 0.000 | 0.0150 | 0.000 | 0.0024 | 0.675 | -0.0235 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 516 | 0.033 | 0.000 | 0.0199 | 0.000 | 0.0090 | 0.262 | -0.0295 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 516 | 0.044 | 0.000 | 0.0061 | 0.000 | 0.0093 | 0.000 | -0.0082 | 0.000 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 514 | 0.085 | 0.000 | 0.1265 | 0.000 | -0.0646 | 0.001 | -0.0917 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10
T 8                                           PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 514 | 0.573 | 0.000 | 0.2731 | 0.000 | -0.3438 | 0.000 | -0.3537 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 514 | 0.584 | 0.000 | 0.2532 | 0.000 | -0.3240 | 0.000 | -0.3295 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 514 | 0.102 | 0.000 | 0.1471 | 0.000 | -0.0930 | 0.000 | -0.1042 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 516 | 0.112 | 0.000 | 0.0425 | 0.000 | 0.0254 | 0.000 | -0.0454 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 516 | 0.147 | 0.000 | 0.0246 | 0.000 | 0.0134 | 0.000 | -0.0267 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 516 | 0.112 | 0.000 | 0.0827 | 0.000 | -0.1055 | 0.000 | -0.0289 | 0.028 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 516 | 0.153 | 0.000 | 0.0161 | 0.000 | 0.0133 | 0.000 | -0.0193 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 516 | 0.044 | 0.000 | 0.0353 | 0.000 | -0.0072 | 0.284 | -0.0266 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  10
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 516 | 0.095 | 0.000 | 0.0374 | 0.000 | -0.0117 | 0.031 | -0.0313 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 516 | 0.055 | 0.000 | 0.0721 | 0.000 | -0.0005 | 0.955 | -0.0445 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 516 | 0.208 | 0.000 | 0.0984 | 0.000 | -0.0349 | 0.002 | -0.1061 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 516 | 0.000 | 0.956 | 0.0515 | 0.000 | 0.0001 | 0.989 | 0.0027 | 0.769 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 515 | 0.693 | 0.000 | 0.4480 | 0.000 | -0.5173 | 0.000 | -0.5777 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 515 | 0.061 | 0.000 | 0.2058 | 0.000 | 0.1407 | 0.000 | -0.1104 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 515 | 0.671 | 0.000 | 0.4052 | 0.000 | -0.4749 | 0.000 | -0.5294 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 515 | 0.073 | 0.000 | 0.2121 | 0.000 | 0.1504 | 0.000 | -0.1153 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  10
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 516 | 0.084 | 0.000 | 0.0109 | 0.000 | 0.0117 | 0.000 | -0.0142 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 516 | 0.091 | 0.000 | 0.0262 | 0.000 | -0.0335 | 0.000 | -0.0202 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 516 | 0.018 | 0.010 | 0.0044 | 0.000 | -0.0016 | 0.236 | -0.0030 | 0.011 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 516 | 0.043 | 0.000 | 0.0196 | 0.000 | 0.0060 | 0.266 | -0.0230 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 516 | 0.057 | 0.000 | 0.0167 | 0.000 | -0.0197 | 0.000 | -0.0088 | 0.022 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 515 | 0.067 | 0.000 | 0.1236 | 0.000 | -0.0074 | 0.696 | -0.0997 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 515 | 0.631 | 0.000 | 0.3452 | 0.000 | -0.4520 | 0.000 | -0.4758 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 515 | 0.630 | 0.000 | 0.3380 | 0.000 | -0.4418 | 0.000 | -0.4663 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 10

T 8                                                             PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 515 | 0.061 | 0.000 | 0.1245 | 0.000 | -0.0121 | 0.539 | -0.0971 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 515 | 0.078 | 0.000 | 0.1303 | 0.000 | -0.0180 | 0.351 | -0.1075 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 515 | 0.628 | 0.000 | 0.3207 | 0.000 | -0.4175 | 0.000 | -0.4433 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  11

T 1                              PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.2% | 0.0% | 3.3% | 5.5% | 2.2% | 5.8% |
| 2002 Democratic Runoff | 2.0% | 2.2% | 2.4% | 6.7% | 2.1% | 3.5% |
| 2002 General | 37.9% | 0.0% | 5.7% | 43.6% | 27.1% | 25.1% |
| 2004 General | 61.2% | 0.2% | 5.6% | 66.9% | 45.2% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.1% | 0.6% | 1.6% | 0.8% | 3.2% |
| 2006 General | 39.1% | 0.0% | 0.1% | 39.2% | 27.1% | 24.2% |
| 2008 Democratic Primary | 16.0% | 17.6% | 4.1% | 37.7% | 14.0% | 15.8% |
| 2008 General | 68.5% | 19.6% | 0.0% | 88.1% | 50.6% | 44.4% |
| 2010 Democratic Primary | 1.6% | 1.6% | 1.1% | 4.3% | 1.5% | 3.8% |
| 2010 General | 42.3% | 0.0% | 0.0% | 42.3% | 28.9% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 11

T 2                                                              PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 514 | 0.026 | 0.001 | 0.0217 | 0.000 | -0.0235 | 0.002 | 0.0113 | 0.020 |
| 2002 Democratic R | 514 | 0.002 | 0.604 | 0.0199 | 0.000 | 0.0024 | 0.757 | 0.0046 | 0.363 |
| 2002 General | 512 | 0.248 | 0.000 | 0.3787 | 0.000 | -0.5192 | 0.000 | -0.3217 | 0.000 |
| 2004 General | 510 | 0.312 | 0.000 | 0.6117 | 0.000 | -0.6099 | 0.000 | -0.5558 | 0.000 |
| 2006 Democratic P | 514 | 0.024 | 0.002 | 0.0089 | 0.000 | -0.0081 | 0.003 | -0.0027 | 0.126 |
| 2006 General | 514 | 0.378 | 0.000 | 0.3912 | 0.000 | -0.5143 | 0.000 | -0.3902 | 0.000 |
| 2008 Democratic P | 514 | 0.103 | 0.000 | 0.1601 | 0.000 | 0.0159 | 0.508 | -0.1191 | 0.000 |
| 2008 General | 508 | 0.438 | 0.000 | 0.6845 | 0.000 | -0.4883 | 0.000 | -0.7181 | 0.000 |
| 2010 Democratic P | 514 | 0.010 | 0.077 | 0.0164 | 0.000 | 0.0000 | 0.995 | -0.0058 | 0.025 |
| 2010 General | 514 | 0.501 | 0.000 | 0.4230 | 0.000 | -0.4238 | 0.000 | -0.5083 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  11
T 3                                 Plan: PLANE120
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 70.6% | 2.5% | 27.0% |
| 2002 General | Governor | 93.3% | 1.6% | 5.1% |
| 2004 General | Railroad Commissione | 92.2% | 3.9% | 3.9% |
| 2004 General | Court of Criminal Ap | 91.4% | 4.2% | 4.4% |
| 2006 Democratic Primary | Lt. Governor | 81.7% | 2.8% | 15.5% |
| 2006 Democratic Primary | Agriculture Commissi | 81.3% | 3.8% | 14.9% |
| 2006 General | Lt. Governor | 95.2% | 1.9% | 2.9% |
| 2006 General | Court of Criminal Ap | 94.9% | 1.8% | 3.3% |
| 2008 Democratic Primary | U.S. Senator | 79.4% | 13.3% | 7.2% |
| 2008 Democratic Primary | Railroad Commissione | 77.8% | 15.1% | 7.0% |
| 2008 Democratic Primary | Justice of the Supre | 78.2% | 14.1% | 7.7% |
| 2008 General | U.S. Senator | 89.7% | 7.6% | 2.7% |
| 2008 General | Justice of the Supre | 89.1% | 8.0% | 2.9% |
| 2010 Democratic Primary | Lt. Governor | 77.2% | 10.4% | 12.4% |
| 2010 Democratic Primary | Land Commissioner | 76.6% | 11.0% | 12.4% |
| 2010 General | Lt. Governor | 92.9% | 6.1% | 1.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                      Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 92.7% | 6.2% | 1.1% |
| 2010 General | Justice of the Supre | 92.9% | 6.1% | 1.0% |

Office of the Attorney General-State of Texas         Page 002                    04/27/2011

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  11
T 4                                 PLANE120
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 3.3% | 0.0% | 2.6% | 3.0% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 48.6% | 0.0% | 38.5% | 44.7% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 46.9% | 100.0% | 57.2% | 51.0% | 52.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 1.7% | 1.3% | 1.2% | 1.9% |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.6% | 0.0% | 0.0% | 71.5% | 69.0% | 59.1% |
| SANCHEZ,TONY | H | D | 23.4% | 100.0% | 100.0% | 28.5% | 31.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 75.7% | 0.0% | 0.0% | 69.8% | 67.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.3% | 100.0% | 100.0% | 30.2% | 32.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 76.1% | 0.0% | 0.0% | 69.6% | 67.5% | 57.9% |
| MOLINA,J.R. | H | D | 23.9% | 100.0% | 100.0% | 30.4% | 32.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 41.7% | 100.0% | 28.7% | 41.4% | 41.9% | 41.5% |
| DELEON,ADRIAN | H | D | 12.8% | 0.0% | 19.2% | 13.4% | 13.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 45.5% | 0.0% | 52.1% | 45.2% | 44.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 79.0% | 0.0% | 82.2% | 76.5% | 75.9% | 71.1% |

```
   Office of the Attorney General-State of Texas            Page 001                      04/27/2011
```

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                 District  11
T 4                              PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.0% | 100.0% | 17.8% | 23.5% | 24.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.9% | 100.0% | 100.0% | 29.5% | 32.5% | 39.2% |
| DEWHURST,DAVID | A | R | 74.1% | 0.0% | 0.0% | 70.5% | 67.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 71.5% | 0.0% | 0.0% | 67.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 28.5% | 100.0% | 100.0% | 32.1% | 35.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 23.6% | 37.0% | 14.9% | 24.7% | 24.7% | 26.9% |
| MCMURREY,RAY | A | D | 11.6% | 16.8% | 12.7% | 12.4% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.6% | 32.5% | 71.1% | 51.3% | 51.3% | 51.0% |
| SMITH,RHETT | A | D | 12.2% | 13.7% | 1.4% | 11.6% | 11.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 25.0% | 30.9% | 14.8% | 25.1% | 25.1% | 23.9% |
| HENRY,DALE | A | D | 26.5% | 22.4% | 37.1% | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 48.5% | 46.7% | 48.1% | 48.2% | 48.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 60.5% | 39.6% | 22.1% | 54.6% | 54.5% | 48.6% |
| YANEZ,LINDA | H | D | 39.5% | 60.4% | 77.9% | 45.4% | 45.5% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 11

T 4                                               PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 74.3% | 0.0% | 0.0% | 66.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.7% | 100.0% | 100.0% | 33.4% | 36.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 73.9% | 0.0% | 0.0% | 65.8% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 26.1% | 100.0% | 100.0% | 34.2% | 37.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.0% | 61.2% | 47.6% | 43.2% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 41.7% | 10.7% | 43.1% | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | A | D | 18.3% | 28.1% | 9.3% | 18.2% | 18.2% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 62.1% | 67.1% | 41.6% | 60.1% | 60.0% | 48.3% |
| URIBE,HECTOR | H | D | 37.9% | 32.9% | 58.4% | 39.9% | 40.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.6% | 100.0% | 100.0% | 25.3% | 28.8% | 36.1% |
| DEWHURST,DAVID | A | R | 80.4% | 0.0% | 0.0% | 74.7% | 71.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 80.4% | 0.0% | 0.0% | 74.5% | 71.1% | 63.6% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                  PLANE120

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.6% | 100.0% | 100.0% | 25.5% | 28.9% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.1% | 100.0% | 100.0% | 25.7% | 29.2% | 37.1% |
| GUZMAN,EVA | H | R | 79.9% | 0.0% | 0.0% | 74.3% | 70.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  11
T 5                                  PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 639 | 0 | 193 | 832 | 707 | 42,980 |
| MORALES,DAN | H | D | 9,384 | 0 | 2,841 | 12,225 | 11,412 | 331,409 |
| SANCHEZ,TONY | H | D | 9,053 | 679 | 4,221 | 13,953 | 13,984 | 612,156 |
| WORLDPEACE,JOHN | A | D | 237 | 0 | 126 | 363 | 323 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 253,985 | 0 | 0 | 253,985 | 226,091 | 2,632,069 |
| SANCHEZ,TONY | H | D | 77,599 | 5,572 | 18,263 | 101,434 | 101,414 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 385,584 | 0 | 0 | 385,584 | 350,500 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 123,945 | 21,296 | 21,575 | 166,816 | 166,664 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 391,820 | 0 | 0 | 391,820 | 355,278 | 3,990,355 |
| MOLINA,J.R. | H | D | 122,904 | 23,447 | 24,744 | 171,096 | 170,998 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 2,990 | 245 | 391 | 3,626 | 3,620 | 207,816 |
| DELEON,ADRIAN | H | D | 915 | 0 | 261 | 1,176 | 1,155 | 112,311 |
| GRANT,BENJAMIN | A | D | 3,257 | 0 | 708 | 3,966 | 3,857 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 5,392 | 0 | 1,031 | 6,423 | 6,214 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  11
T 5                                  PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,433 | 316 | 224 | 1,973 | 1,971 | 131,400 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,433 | 316 | 224 | 1,973 | 1,971 | 131,400 |

**2006 General — Lt. Governor**

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 86,754 | 6,846 | 10,223 | 103,823 | 103,639 | 1,619,457 |
| DEWHURST,DAVID | A | R | 248,284 | 0 | 0 | 248,284 | 215,618 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 238,101 | 0 | 0 | 238,101 | 206,496 | 2,347,043 |
| MOLINA,J.R. | H | D | 95,055 | 6,336 | 11,410 | 112,801 | 112,603 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23,900 | 6,313 | 1,371 | 31,584 | 31,510 | 586,412 |
| MCMURREY,RAY | A | D | 11,768 | 2,858 | 1,172 | 15,797 | 15,769 | 270,336 |
| NORIEGA,RICHARD | H | D | 53,378 | 5,536 | 6,564 | 65,478 | 65,369 | 1,114,026 |
| SMITH,RHETT | A | D | 12,353 | 2,336 | 126 | 14,815 | 14,768 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 21,980 | 5,306 | 1,184 | 28,470 | 28,401 | 468,600 |
| HENRY,DALE | A | D | 23,386 | 3,840 | 2,958 | 30,183 | 30,137 | 541,927 |
| THOMPSON,MARK | A | D | 42,722 | 7,999 | 3,835 | 54,557 | 54,447 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 54,763 | 6,464 | 1,973 | 63,200 | 63,013 | 979,158 |
| YANEZ,LINDA | H | D | 35,738 | 9,877 | 6,952 | 52,567 | 52,535 | 1,035,623 |

**2008 General — U.S. Senator**

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 439,444 | 0 | 0 | 439,444 | 383,095 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                            PLANE120

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 152,158 | 50,014 | 17,773 | 219,945 | 219,619 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 419,008 | 0 | 0 | 419,008 | 363,160 | 4,018,178 |
| YANEZ,LINDA | H | D | 147,874 | 50,961 | 18,700 | 217,535 | 217,241 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,411 | 1,115 | 1,030 | 7,556 | 7,551 | 315,181 |
| EARLE,RONALD | A | D | 5,637 | 195 | 933 | 6,765 | 6,757 | 205,562 |
| KATZ,MARC | A | D | 2,469 | 513 | 200 | 3,183 | 3,176 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 7,843 | 1,211 | 851 | 9,905 | 9,887 | 273,422 |
| URIBE,HECTOR | H | D | 4,794 | 595 | 1,196 | 6,584 | 6,584 | 292,860 |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 71,979 | 23,995 | 3,924 | 99,898 | 99,673 | 1,719,169 |
| DEWHURST,DAVID | A | R | 295,221 | 0 | 0 | 295,221 | 246,957 | 3,049,526 |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 289,954 | 0 | 0 | 289,954 | 242,537 | 3,001,440 |
| URIBE,HECTOR | H | D | 70,790 | 24,019 | 4,219 | 99,027 | 98,812 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 71,529 | 23,410 | 3,835 | 98,774 | 98,550 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                    PLANE120

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 284,908 | 0 | 0 | 284,908 | 239,005 | 2,918,808 |

Privileged and Confidential              Page 004                                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                        PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 2.3% | 0.0% | 0.7% | 3.0% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 34.3% | 0.0% | 10.4% | 44.7% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 33.1% | 2.5% | 15.4% | 51.0% | 52.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.5% | 1.3% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 71.5% | 0.0% | 0.0% | 71.5% | 69.0% | 59.1% |
| SANCHEZ,TONY | H | D | 21.8% | 1.6% | 5.1% | 28.5% | 31.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 69.8% | 0.0% | 0.0% | 69.8% | 67.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.4% | 3.9% | 3.9% | 30.2% | 32.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 69.6% | 0.0% | 0.0% | 69.6% | 67.5% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 4.2% | 4.4% | 30.4% | 32.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 34.1% | 2.8% | 4.5% | 41.4% | 41.9% | 41.5% |
| DELEON,ADRIAN | H | D | 10.4% | 0.0% | 3.0% | 13.4% | 13.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.2% | 0.0% | 8.1% | 45.2% | 44.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 64.2% | 0.0% | 12.3% | 76.5% | 75.9% | 71.1% |

Privileged and Confidential                    Page 001                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                           PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.1% | 3.8% | 2.7% | 23.5% | 24.1% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 24.6% | 1.9% | 2.9% | 29.5% | 32.5% | 39.2% |
| DEWHURST,DAVID | A | R | 70.5% | 0.0% | 0.0% | 70.5% | 67.5% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 27.1% | 1.8% | 3.3% | 32.1% | 35.3% | 43.4% |

2008 Democratic Primary   U.S. Senator

| KELLY,GENE | A | D | 18.7% | 4.9% | 1.1% | 24.7% | 24.7% | 26.9% |
| MCMURREY,RAY | A | D | 9.2% | 2.2% | 0.9% | 12.4% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.8% | 4.3% | 5.1% | 51.3% | 51.3% | 51.0% |
| SMITH,RHETT | A | D | 9.7% | 1.8% | 0.1% | 11.6% | 11.6% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| HALL,ART | B | D | 19.4% | 4.7% | 1.0% | 25.1% | 25.1% | 23.9% |
| HENRY,DALE | A | D | 20.7% | 3.4% | 2.6% | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 37.7% | 7.1% | 3.4% | 48.2% | 48.2% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 47.3% | 5.6% | 1.7% | 54.6% | 54.5% | 48.6% |
| YANEZ,LINDA | H | D | 30.9% | 8.5% | 6.0% | 45.4% | 45.5% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                    PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 66.6% | 0.0% | 0.0% | 66.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.1% | 7.6% | 2.7% | 33.4% | 36.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 23.2% | 8.0% | 2.9% | 34.2% | 37.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.9% | 6.4% | 5.9% | 43.2% | 43.2% | 53.2% |
| EARLE,RONALD | A | D | 32.2% | 1.1% | 5.3% | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | A | D | 14.1% | 2.9% | 1.1% | 18.2% | 18.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 47.6% | 7.3% | 5.2% | 60.1% | 60.0% | 48.3% |
| URIBE,HECTOR | H | D | 29.1% | 3.6% | 7.3% | 39.9% | 40.0% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.2% | 6.1% | 1.0% | 25.3% | 28.8% | 36.1% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 0.0% | 74.7% | 71.2% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 74.5% | 0.0% | 0.0% | 74.5% | 71.1% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11
T 6                                              PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR          H | D | 18.2% | 6.2% | 1.1% | 25.5% | 28.9% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 18.6% | 6.1% | 1.0% | 25.7% | 29.2% | 37.1% |
| GUZMAN,EVA            H | R | 74.3% | 0.0% | 0.0% | 74.3% | 70.8% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  11
T 7                                  PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 3.0% | 2.7% | 4.3% |
| MORALES,DAN | H | | | | 44.7% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 64.9% | 4.9% | 30.3% | 51.0% | 52.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.3% | 1.2% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 71.5% | 69.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.5% | 31.0% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 69.8% | 67.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 30.2% | 32.2% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 69.6% | 67.5% | 57.9% |
| MOLINA,J.R. | H | | | | 30.4% | 32.5% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 41.4% | 41.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 13.4% | 13.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 82.1% | 0.0% | 17.9% | 45.2% | 44.7% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 84.0% | 0.0% | 16.0% | 76.5% | 75.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.5% | 24.1% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.5% | 32.5% | 39.2% |

```
     Office of the Attorney General-State of Texas              Page 001                     04/27/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11

T 7                                          PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.5% | 67.5% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.1% | 35.3% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 24.7% | 24.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.4% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 81.5% | 8.5% | 10.0% | 51.3% | 51.3% | 51.0% |
| SMITH,RHETT | A | | | | | 11.6% | 11.6% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 25.1% | 25.1% | 23.9% |
| HENRY,DALE | A | | | | | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 78.3% | 14.7% | 7.0% | 48.2% | 48.2% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 86.7% | 10.2% | 3.1% | 54.6% | 54.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.4% | 45.5% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.4% | 36.4% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 62.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.2% | 37.4% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 71.6% | 14.8% | 13.6% | 43.2% | 43.2% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11

T 7                                          PLANE120

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | | A | | | | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | | A | | | | 18.2% | 18.2% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | D | 79.2% | 12.2% | 8.6% | 60.1% | 60.0% | 48.3% |
| URIBE,HECTOR | | H | | | | | 39.9% | 40.0% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | | 25.3% | 28.8% | 36.1% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 74.7% | 71.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A | R | 100.0% | 0.0% | 0.0% | 74.5% | 71.1% | 63.6% |
| URIBE,HECTOR | | H | | | | | 25.5% | 28.9% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | | A | | | | | 25.7% | 29.2% | 37.1% |
| GUZMAN,EVA | | H | R | 100.0% | 0.0% | 0.0% | 74.3% | 70.8% | 62.9% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas          Page 003                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 514 | 0.045 | 0.000 | 0.0007 | 0.000 | -0.0018 | 0.000 | 0.0001 | 0.542 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 514 | 0.049 | 0.000 | 0.0104 | 0.000 | -0.0174 | 0.000 | 0.0021 | 0.332 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 514 | 0.023 | 0.003 | 0.0100 | 0.000 | -0.0042 | 0.281 | 0.0086 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 514 | 0.023 | 0.003 | 0.0003 | 0.000 | -0.0006 | 0.003 | 0.0003 | 0.031 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 512 | 0.359 | 0.000 | 0.2813 | 0.000 | -0.4641 | 0.000 | -0.3052 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 512 | 0.009 | 0.108 | 0.0859 | 0.000 | -0.0382 | 0.047 | -0.0055 | 0.657 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 510 | 0.460 | 0.000 | 0.4271 | 0.000 | -0.6143 | 0.000 | -0.4777 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 510 | 0.019 | 0.008 | 0.1373 | 0.000 | 0.0450 | 0.062 | -0.0422 | 0.007 |

Office of the Attorney General-State of Texas          Page 001                              04/27/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  11
T 8                             PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 510 | 0.470 | 0.000 | 0.4340 | 0.000 | -0.6272 | 0.000 | -0.4878 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 510 | 0.017 | 0.014 | 0.1361 | 0.000 | 0.0646 | 0.010 | -0.0271 | 0.091 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 514 | 0.013 | 0.037 | 0.0033 | 0.000 | -0.0012 | 0.280 | -0.0016 | 0.029 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 514 | 0.015 | 0.023 | 0.0010 | 0.000 | -0.0012 | 0.006 | 0.0001 | 0.632 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 514 | 0.026 | 0.001 | 0.0036 | 0.000 | -0.0045 | 0.000 | -0.0005 | 0.551 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 514 | 0.039 | 0.000 | 0.0060 | 0.000 | -0.0077 | 0.000 | -0.0014 | 0.224 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 514 | 0.008 | 0.125 | 0.0016 | 0.000 | 0.0011 | 0.097 | -0.0006 | 0.166 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 514 | 0.062 | 0.000 | 0.0961 | 0.000 | -0.0375 | 0.019 | -0.0510 | 0.000 |

```
                              Racially Polarized Voting Analysis
                                Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                           District  11
T 8                                          PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 514 | 0.479 | 0.000 | 0.2750 | 0.000 | -0.4450 | 0.000 | -0.3262 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 514 | 0.488 | 0.000 | 0.2637 | 0.000 | -0.4251 | 0.000 | -0.3149 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 514 | 0.068 | 0.000 | 0.1053 | 0.000 | -0.0510 | 0.003 | -0.0550 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 514 | 0.128 | 0.000 | 0.0265 | 0.000 | 0.0276 | 0.000 | -0.0204 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 514 | 0.077 | 0.000 | 0.0130 | 0.000 | 0.0114 | 0.000 | -0.0079 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 514 | 0.046 | 0.000 | 0.0591 | 0.000 | -0.0117 | 0.247 | -0.0302 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 514 | 0.131 | 0.000 | 0.0137 | 0.000 | 0.0063 | 0.008 | -0.0131 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 514 | 0.097 | 0.000 | 0.0243 | 0.000 | 0.0211 | 0.000 | -0.0191 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                District  11
T 8                                     PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 514 | 0.045 | 0.000 | 0.0259 | 0.000 | 0.0070 | 0.096 | -0.0129 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 514 | 0.070 | 0.000 | 0.0473 | 0.000 | 0.0212 | 0.008 | -0.0304 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 514 | 0.154 | 0.000 | 0.0606 | 0.000 | -0.0053 | 0.532 | -0.0520 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 514 | 0.058 | 0.000 | 0.0396 | 0.000 | 0.0450 | 0.000 | -0.0090 | 0.089 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 508 | 0.622 | 0.000 | 0.4882 | 0.000 | -0.7251 | 0.000 | -0.6053 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 508 | 0.186 | 0.000 | 0.1690 | 0.000 | 0.2601 | 0.000 | -0.0906 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 508 | 0.627 | 0.000 | 0.4655 | 0.000 | -0.6978 | 0.000 | -0.5831 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 508 | 0.193 | 0.000 | 0.1643 | 0.000 | 0.2730 | 0.000 | -0.0818 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 11

T 8                                         PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 514 | 0.013 | 0.032 | 0.0060 | 0.000 | 0.0036 | 0.020 | -0.0015 | 0.139 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 514 | 0.021 | 0.005 | 0.0062 | 0.000 | -0.0046 | 0.013 | -0.0021 | 0.072 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 514 | 0.029 | 0.001 | 0.0027 | 0.000 | 0.0017 | 0.043 | -0.0019 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 514 | 0.025 | 0.001 | 0.0087 | 0.000 | 0.0017 | 0.424 | -0.0049 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 514 | 0.000 | 0.990 | 0.0053 | 0.000 | -0.0002 | 0.897 | -0.0000 | 0.969 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 514 | 0.200 | 0.000 | 0.0797 | 0.000 | 0.1257 | 0.000 | -0.0624 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 514 | 0.610 | 0.000 | 0.3269 | 0.000 | -0.5243 | 0.000 | -0.4311 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 514 | 0.613 | 0.000 | 0.3211 | 0.000 | -0.5139 | 0.000 | -0.4240 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  11
T 8                                   PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 514 | 0.198 | 0.000 | 0.0784 | 0.000 | 0.1272 | 0.000 | -0.0598 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 514 | 0.204 | 0.000 | 0.0792 | 0.000 | 0.1212 | 0.000 | -0.0623 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 514 | 0.608 | 0.000 | 0.3155 | 0.000 | -0.4988 | 0.000 | -0.4168 | 0.000 |

```
  Office of the Attorney General-State of Texas              Page 006                        04/27/2011
```

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  12
T 1                                 PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.6% | 2.5% | 1.9% | 7.1% | 2.5% | 5.8% |
| 2002 Democratic Runoff | 2.7% | 5.2% | 1.5% | 9.4% | 2.8% | 3.5% |
| 2002 General | 38.5% | 0.0% | 7.3% | 45.8% | 27.2% | 25.1% |
| 2004 General | 62.1% | 6.5% | 7.2% | 75.9% | 45.6% | 40.8% |
| 2006 Democratic Primary | 0.9% | 1.2% | 0.3% | 2.3% | 0.8% | 3.2% |
| 2006 General | 39.2% | 0.0% | 2.7% | 41.9% | 26.9% | 24.2% |
| 2008 Democratic Primary | 18.6% | 12.9% | 2.8% | 34.4% | 15.0% | 15.8% |
| 2008 General | 69.6% | 21.1% | 0.0% | 90.7% | 50.8% | 44.4% |
| 2010 Democratic Primary | 2.2% | 1.8% | 0.5% | 4.5% | 1.8% | 3.8% |
| 2010 General | 42.4% | 0.0% | 0.0% | 42.4% | 28.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 2                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 433 | 0.002 | 0.618 | 0.0262 | 0.000 | -0.0011 | 0.929 | -0.0068 | 0.375 |
| 2002 Democratic R | 433 | 0.009 | 0.134 | 0.0268 | 0.000 | 0.0247 | 0.066 | -0.0116 | 0.171 |
| 2002 General | 432 | 0.233 | 0.000 | 0.3848 | 0.000 | -0.4810 | 0.000 | -0.3114 | 0.000 |
| 2004 General | 430 | 0.346 | 0.000 | 0.6214 | 0.000 | -0.5568 | 0.000 | -0.5490 | 0.000 |
| 2006 Democratic P | 434 | 0.012 | 0.069 | 0.0085 | 0.000 | 0.0036 | 0.353 | -0.0056 | 0.021 |
| 2006 General | 433 | 0.360 | 0.000 | 0.3916 | 0.000 | -0.4839 | 0.000 | -0.3645 | 0.000 |
| 2008 Democratic P | 434 | 0.155 | 0.000 | 0.1861 | 0.000 | -0.0570 | 0.082 | -0.1578 | 0.000 |
| 2008 General | 428 | 0.503 | 0.000 | 0.6957 | 0.000 | -0.4847 | 0.000 | -0.7075 | 0.000 |
| 2010 Democratic P | 434 | 0.040 | 0.000 | 0.0215 | 0.000 | -0.0038 | 0.578 | -0.0162 | 0.000 |
| 2010 General | 433 | 0.483 | 0.000 | 0.4244 | 0.000 | -0.4437 | 0.000 | -0.4612 | 0.000 |

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  12
T 3                           Plan: PLANE120

                          Percent Anglo      Percent Black      Percent Hispanic
------------------------------------------------------------------------------------

2002 Democratic Primary     Governor           73.9%              11.2%              15.0%

2002 General                Governor           91.5%               3.8%               4.7%

2004 General                Railroad Commissione  90.7%            6.3%               3.0%

2004 General                Court of Criminal Ap  90.3%            6.4%               3.3%

2006 Democratic Primary     Lt. Governor       72.1%              21.2%               6.7%

2006 Democratic Primary     Agriculture Commissi  71.6%           20.3%               8.1%

2006 General                Lt. Governor       94.8%               2.9%               2.3%

2006 General                Court of Criminal Ap  94.3%            2.9%               2.7%

2008 Democratic Primary     U.S. Senator       78.8%              14.4%               6.7%

2008 Democratic Primary     Railroad Commissione  73.9%           18.6%               7.5%

2008 Democratic Primary     Justice of the Supre  75.8%           16.5%               7.7%

2008 General                U.S. Senator       89.8%               8.7%               1.5%

2008 General                Justice of the Supre  88.8%            9.4%               1.8%

2010 Democratic Primary     Lt. Governor       83.0%              11.2%               5.9%

2010 Democratic Primary     Land Commissioner  79.8%              13.9%               6.3%

2010 General                Lt. Governor       93.3%               6.2%               0.5%
------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 001                  04/27/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  12
T 3                                      Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.0% | 6.4% | 0.6% |
| 2010 General | Justice of the Supre | 93.0% | 6.4% | 0.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                                    PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | D | 2.1% | 1.3% | 8.2% | 2.9% | 2.9% | 4.3% |
| MORALES,DAN | | H | D | 49.6% | 0.0% | 46.9% | 43.7% | 43.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 46.8% | 97.0% | 43.8% | 52.0% | 52.2% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 1.5% | 1.7% | 1.0% | 1.5% | 1.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 77.6% | 0.0% | 16.7% | 71.7% | 69.4% | 59.1% |
| SANCHEZ,TONY | | H | D | 22.4% | 100.0% | 83.3% | 28.3% | 30.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 74.7% | 0.0% | 0.0% | 67.8% | 66.1% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 25.3% | 100.0% | 100.0% | 32.2% | 33.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 74.8% | 0.0% | 0.0% | 67.5% | 65.8% | 57.9% |
| MOLINA,J.R. | | H | D | 25.2% | 100.0% | 100.0% | 32.5% | 34.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 49.9% | 16.4% | 62.6% | 43.6% | 43.6% | 41.5% |
| DELEON,ADRIAN | | H | D | 7.0% | 21.7% | 19.0% | 10.9% | 10.9% | 22.4% |
| GRANT,BENJAMIN | | A | D | 43.1% | 61.9% | 18.5% | 45.5% | 45.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 74.9% | 60.7% | 60.4% | 70.9% | 70.8% | 71.1% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                                District 12
T 4                            PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.1% | 39.3% | 39.6% | 29.1% | 29.2% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.9% | 100.0% | 100.0% | 31.6% | 34.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.1% | 0.0% | 0.0% | 68.4% | 65.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 69.8% | 0.0% | 0.0% | 65.9% | 63.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.2% | 100.0% | 100.0% | 34.1% | 36.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23.1% | 37.9% | 25.4% | 25.4% | 25.4% | 26.9% |
| MCMURREY,RAY | A | D | 11.6% | 21.5% | 16.3% | 13.3% | 13.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 56.0% | 29.0% | 51.5% | 51.8% | 51.8% | 51.0% |
| SMITH,RHETT | A | D | 9.3% | 11.6% | 6.9% | 9.5% | 9.5% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 32.0% | 15.1% | 14.2% | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | A | D | 26.3% | 34.3% | 44.9% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 41.6% | 50.6% | 40.9% | 43.3% | 43.3% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 58.2% | 47.6% | 41.9% | 55.2% | 55.2% | 48.6% |
| YANEZ,LINDA | H | D | 41.8% | 52.4% | 58.1% | 44.8% | 44.8% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12
T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 70.6% | 0.0% | 0.0% | 63.4% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H    D | 29.4% | 100.0% | 100.0% | 36.6% | 39.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 70.9% | 0.0% | 0.0% | 63.0% | 60.4% | 54.0% |
| YANEZ,LINDA | H    D | 29.1% | 100.0% | 100.0% | 37.0% | 39.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 34.5% | 69.2% | 60.6% | 39.9% | 39.9% | 53.2% |
| EARLE,RONALD | A    D | 51.3% | 16.8% | 25.8% | 45.9% | 45.9% | 34.7% |
| KATZ,MARC | A    D | 14.2% | 14.0% | 13.6% | 14.2% | 14.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 44.9% | 64.0% | 82.4% | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H    D | 55.1% | 36.0% | 17.6% | 50.1% | 50.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 23.8% | 100.0% | 100.0% | 28.9% | 32.0% | 36.1% |
| DEWHURST,DAVID | A    R | 76.2% | 0.0% | 0.0% | 71.1% | 68.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 76.3% | 0.0% | 0.0% | 71.0% | 67.9% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                    PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.7% | 100.0% | 100.0% | 29.0% | 32.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 24.0% | 100.0% | 100.0% | 29.3% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 76.0% | 0.0% | 0.0% | 70.7% | 67.6% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  12
T 5                                PLANE120
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 458 | 45 | 371 | 873 | 877 | 42,980 |
| MORALES,DAN | H | D | 10,993 | 0 | 2,108 | 13,101 | 12,952 | 331,409 |
| SANCHEZ,TONY | H | D | 10,383 | 3,246 | 1,969 | 15,598 | 15,587 | 612,156 |
| WORLDPEACE,JOHN | A | D | 336 | 56 | 47 | 439 | 438 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 255,216 | 0 | 2,822 | 258,038 | 230,211 | 2,632,069 |
| SANCHEZ,TONY | H | D | 73,803 | 13,831 | 14,071 | 101,705 | 101,627 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 372,232 | 0 | 0 | 372,232 | 343,455 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 125,755 | 34,401 | 16,551 | 176,707 | 176,462 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 378,423 | 0 | 0 | 378,423 | 349,240 | 3,990,355 |
| MOLINA,J.R. | H | D | 127,641 | 35,589 | 18,718 | 181,948 | 181,728 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,129 | 303 | 364 | 3,796 | 3,789 | 207,816 |
| DELEON,ADRIAN | H | D | 440 | 400 | 110 | 951 | 951 | 112,311 |
| GRANT,BENJAMIN | A | D | 2,706 | 1,142 | 107 | 3,955 | 3,946 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,263 | 980 | 388 | 5,631 | 5,620 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  12
T 5                                 PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,427 | 634 | 254 | 2,316 | 2,314 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 90,277 | 9,885 | 7,719 | 107,881 | 107,642 | 1,619,457 |
| DEWHURST,DAVID | A | R | 233,123 | 0 | 0 | 233,123 | 206,740 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 222,142 | 0 | 0 | 222,142 | 196,925 | 2,347,043 |
| MOLINA,J.R. | H | D | 95,979 | 9,945 | 9,184 | 115,108 | 114,869 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 22,019 | 6,616 | 2,064 | 30,699 | 30,644 | 586,412 |
| MCMURREY,RAY | A | D | 11,059 | 3,764 | 1,325 | 16,147 | 16,124 | 270,336 |
| NORIEGA,RICHARD | H | D | 53,472 | 5,066 | 4,188 | 62,726 | 62,579 | 1,114,026 |
| SMITH,RHETT | A | D | 8,897 | 2,031 | 561 | 11,489 | 11,462 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 24,059 | 2,863 | 1,086 | 28,008 | 27,930 | 468,600 |
| HENRY,DALE | A | D | 19,793 | 6,492 | 3,439 | 29,724 | 29,698 | 541,927 |
| THOMPSON,MARK | A | D | 31,289 | 9,592 | 3,128 | 44,010 | 43,934 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 47,346 | 8,457 | 3,437 | 59,240 | 59,106 | 979,158 |
| YANEZ,LINDA | H | D | 33,945 | 9,291 | 4,773 | 48,009 | 47,948 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 406,111 | 0 | 0 | 406,111 | 364,722 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12
PLANE120

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 168,863 | 55,760 | 9,412 | 234,035 | 233,512 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 385,835 | 0 | 0 | 385,835 | 344,857 | 4,018,178 |
| YANEZ,LINDA | H | D | 158,117 | 57,293 | 11,261 | 226,670 | 226,217 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,636 | 1,523 | 699 | 7,859 | 7,847 | 315,181 |
| EARLE,RONALD | A | D | 8,384 | 369 | 298 | 9,051 | 9,023 | 205,562 |
| KATZ,MARC | A | D | 2,323 | 309 | 158 | 2,789 | 2,782 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 6,217 | 1,545 | 906 | 8,668 | 8,657 | 273,422 |
| URIBE,HECTOR | H | D | 7,633 | 870 | 194 | 8,697 | 8,670 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 85,093 | 23,675 | 1,895 | 110,664 | 110,358 | 1,719,169 |
| DEWHURST,DAVID | A | R | 272,241 | 0 | 0 | 272,241 | 234,579 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 265,730 | 0 | 0 | 265,730 | 229,076 | 3,001,440 |
| URIBE,HECTOR | H | D | 82,663 | 23,810 | 2,295 | 108,767 | 108,477 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 82,841 | 23,769 | 2,147 | 108,757 | 108,464 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 262,187 | 0 | 0 | 262,187 | 225,861 | 2,918,808 |

Privileged and Confidential              Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 12

T 6                                    PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.5% | 0.2% | 1.2% | 2.9% | 2.9% | 4.3% |
| MORALES,DAN | H | D | 36.6% | 0.0% | 7.0% | 43.7% | 43.4% | 32.9% |
| SANCHEZ,TONY | H | D | 34.6% | 10.8% | 6.6% | 52.0% | 52.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.2% | 0.2% | 1.5% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.9% | 0.0% | 0.8% | 71.7% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | D | 20.5% | 3.8% | 3.9% | 28.3% | 30.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.8% | 0.0% | 0.0% | 67.8% | 66.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.9% | 6.3% | 3.0% | 32.2% | 33.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 65.8% | 57.9% |
| MOLINA,J.R. | H | D | 22.8% | 6.4% | 3.3% | 32.5% | 34.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 36.0% | 3.5% | 4.2% | 43.6% | 43.6% | 41.5% |
| DELEON,ADRIAN | H | D | 5.1% | 4.6% | 1.3% | 10.9% | 10.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 31.1% | 13.1% | 1.2% | 45.5% | 45.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 53.6% | 12.3% | 4.9% | 70.9% | 70.8% | 71.1% |

Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                     PLANE120

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.0% | 8.0% | 3.2% | 29.1% | 29.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26.5% | 2.9% | 2.3% | 31.6% | 34.2% | 39.2% |
| DEWHURST,DAVID | A | R | 68.4% | 0.0% | 0.0% | 68.4% | 65.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 65.9% | 0.0% | 0.0% | 65.9% | 63.2% | 56.6% |
| MOLINA,J.R. | H | D | 28.5% | 2.9% | 2.7% | 34.1% | 36.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 18.2% | 5.5% | 1.7% | 25.4% | 25.4% | 26.9% |
| MCMURREY,RAY | A | D | 9.1% | 3.1% | 1.1% | 13.3% | 13.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.2% | 4.2% | 3.5% | 51.8% | 51.8% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 1.7% | 0.5% | 9.5% | 9.5% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 23.6% | 2.8% | 1.1% | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | A | D | 19.5% | 6.4% | 3.4% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 30.8% | 9.4% | 3.1% | 43.3% | 43.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 44.1% | 7.9% | 3.2% | 55.2% | 55.2% | 48.6% |
| YANEZ,LINDA | H | D | 31.7% | 8.7% | 4.5% | 44.8% | 44.8% | 51.4% |

Privileged and Confidential                                       04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                                    PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.4% | 0.0% | 0.0% | 63.4% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.4% | 8.7% | 1.5% | 36.6% | 39.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 63.0% | 0.0% | 0.0% | 63.0% | 60.4% | 54.0% |
| YANEZ,LINDA | H | D | 25.8% | 9.4% | 1.8% | 37.0% | 39.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.6% | 7.7% | 3.6% | 39.9% | 39.9% | 53.2% |
| EARLE,RONALD | A | D | 42.6% | 1.9% | 1.5% | 45.9% | 45.9% | 34.7% |
| KATZ,MARC | A | D | 11.8% | 1.6% | 0.8% | 14.2% | 14.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 35.8% | 8.9% | 5.2% | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 44.0% | 5.0% | 1.1% | 50.1% | 50.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.2% | 6.2% | 0.5% | 28.9% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 71.1% | 0.0% | 0.0% | 71.1% | 68.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 71.0% | 0.0% | 0.0% | 71.0% | 67.9% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 12

T 6                                          PLANE120

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.1% | 6.4% | 0.6% | 29.0% | 32.1% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 22.3% | 6.4% | 0.6% | 29.3% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 70.7% | 0.0% | 0.0% | 70.7% | 67.6% | 62.9% |

Privileged and Confidential                    Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 12

T 7                                          PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 2.9% | 2.9% | 4.3% |
| MORALES,DAN | H | | | | 43.7% | 43.4% | 32.9% |
| SANCHEZ,TONY | H | D | 66.6% | 20.8% | 12.6% | 52.0% | 52.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.5% | 1.5% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 98.9% | 0.0% | 1.1% | 71.7% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.3% | 30.6% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 67.8% | 66.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 32.2% | 33.9% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 65.8% | 57.9% |
| MOLINA,J.R. | H | | | | 32.5% | 34.2% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 43.6% | 43.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 10.9% | 10.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 68.4% | 28.9% | 2.7% | 45.5% | 45.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 75.7% | 17.4% | 6.9% | 70.9% | 70.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.1% | 29.2% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 31.6% | 34.2% | 39.2% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                          PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.4% | 65.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 65.9% | 63.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.1% | 36.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 25.4% | 25.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.3% | 13.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 85.2% | 8.1% | 6.7% | 51.8% | 51.8% | 51.0% |
| SMITH,RHETT | A | | | | | 9.5% | 9.5% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | A | | | | | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 71.1% | 21.8% | 7.1% | 43.3% | 43.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 79.9% | 14.3% | 5.8% | 55.2% | 55.2% | 48.6% |
| YANEZ,LINDA | H | | | | | 44.8% | 44.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.4% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.6% | 39.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 63.0% | 60.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.0% | 39.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 39.9% | 39.9% | 53.2% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                   District  12
T 7                                 PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 92.6% | 4.1% | 3.3% | 45.9% | 45.9% | 34.7% |
| KATZ,MARC | A | | | | | 14.2% | 14.2% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 87.8% | 10.0% | 2.2% | 50.1% | 50.0% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.9% | 32.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 71.1% | 68.0% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 71.0% | 67.9% | 63.6% |
| URIBE,HECTOR | H | | | | | 29.0% | 32.1% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 29.3% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.7% | 67.6% | 62.9% |

```
 Office of the Attorney General-State of Texas          Page 003                 04/27/2011
```

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                         District  12
T 8                                        PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 433 | 0.033 | 0.001 | 0.0005 | 0.000 | -0.0002 | 0.661 | 0.0011 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 433 | 0.025 | 0.004 | 0.0126 | 0.000 | -0.0135 | 0.009 | -0.0033 | 0.308 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 433 | 0.007 | 0.199 | 0.0119 | 0.000 | 0.0110 | 0.075 | -0.0032 | 0.408 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 433 | 0.002 | 0.641 | 0.0004 | 0.000 | 0.0000 | 0.978 | -0.0002 | 0.371 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 432 | 0.336 | 0.000 | 0.2917 | 0.000 | -0.4810 | 0.000 | -0.2793 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 432 | 0.005 | 0.340 | 0.0843 | 0.000 | 0.0131 | 0.590 | -0.0227 | 0.142 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 430 | 0.480 | 0.000 | 0.4257 | 0.000 | -0.6002 | 0.000 | -0.4368 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 430 | 0.040 | 0.000 | 0.1438 | 0.000 | 0.0987 | 0.002 | -0.0713 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  12
T 8                                     PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 430 | 0.485 | 0.000 | 0.4328 | 0.000 | -0.6092 | 0.000 | -0.4443 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 430 | 0.034 | 0.001 | 0.1460 | 0.000 | 0.1049 | 0.001 | -0.0640 | 0.002 |
| 2006 Democratic Primary | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 434 | 0.018 | 0.021 | 0.0036 | 0.000 | -0.0014 | 0.328 | -0.0020 | 0.034 |
| 2006 Democratic Primary | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 434 | 0.062 | 0.000 | 0.0005 | 0.000 | 0.0023 | 0.000 | -0.0000 | 0.946 |
| 2006 Democratic Primary | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 434 | 0.019 | 0.016 | 0.0031 | 0.000 | 0.0050 | 0.011 | -0.0026 | 0.033 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 434 | 0.010 | 0.110 | 0.0049 | 0.000 | 0.0020 | 0.394 | -0.0032 | 0.036 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 434 | 0.027 | 0.003 | 0.0016 | 0.000 | 0.0028 | 0.001 | -0.0005 | 0.324 |
| 2006 General | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 433 | 0.078 | 0.000 | 0.1032 | 0.000 | -0.0336 | 0.129 | -0.0694 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  12
T 8                                   PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 433 | 0.435 | 0.000 | 0.2666 | 0.000 | -0.4189 | 0.000 | -0.2832 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 433 | 0.443 | 0.000 | 0.2540 | 0.000 | -0.3996 | 0.000 | -0.2700 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 433 | 0.078 | 0.000 | 0.1098 | 0.000 | -0.0397 | 0.081 | -0.0695 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 434 | 0.068 | 0.000 | 0.0252 | 0.000 | 0.0215 | 0.000 | -0.0161 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 434 | 0.051 | 0.000 | 0.0126 | 0.000 | 0.0139 | 0.000 | -0.0068 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 434 | 0.076 | 0.000 | 0.0611 | 0.000 | -0.0254 | 0.075 | -0.0428 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 434 | 0.077 | 0.000 | 0.0102 | 0.000 | 0.0041 | 0.042 | -0.0077 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 434 | 0.104 | 0.000 | 0.0275 | 0.000 | -0.0073 | 0.213 | -0.0227 | 0.000 |

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                      District  12
T 8                                    PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 434 | 0.039 | 0.000 | 0.0226 | 0.000 | 0.0231 | 0.000 | -0.0076 | 0.034 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 434 | 0.056 | 0.000 | 0.0358 | 0.000 | 0.0318 | 0.000 | -0.0221 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 434 | 0.085 | 0.000 | 0.0541 | 0.000 | 0.0055 | 0.587 | -0.0391 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 434 | 0.024 | 0.005 | 0.0388 | 0.000 | 0.0267 | 0.010 | -0.0179 | 0.006 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 428 | 0.598 | 0.000 | 0.4659 | 0.000 | -0.6580 | 0.000 | -0.5202 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 428 | 0.164 | 0.000 | 0.1937 | 0.000 | 0.1996 | 0.000 | -0.1525 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 428 | 0.596 | 0.000 | 0.4427 | 0.000 | -0.6262 | 0.000 | -0.5007 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 428 | 0.164 | 0.000 | 0.1814 | 0.000 | 0.2228 | 0.000 | -0.1320 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                            District  12
T 8                           PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 434 | 0.022 | 0.008 | 0.0064 | 0.000 | 0.0043 | 0.025 | -0.0034 | 0.005 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 434 | 0.048 | 0.000 | 0.0096 | 0.000 | -0.0070 | 0.068 | -0.0083 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 434 | 0.028 | 0.002 | 0.0027 | 0.000 | -0.0005 | 0.630 | -0.0020 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 434 | 0.015 | 0.042 | 0.0071 | 0.000 | 0.0038 | 0.079 | -0.0031 | 0.022 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 434 | 0.047 | 0.000 | 0.0087 | 0.000 | -0.0026 | 0.406 | -0.0079 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 433 | 0.122 | 0.000 | 0.0972 | 0.000 | 0.0696 | 0.000 | -0.0889 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 433 | 0.536 | 0.000 | 0.3111 | 0.000 | -0.4892 | 0.000 | -0.3600 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 433 | 0.541 | 0.000 | 0.3037 | 0.000 | -0.4767 | 0.000 | -0.3514 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 433 | 0.116 | 0.000 | 0.0945 | 0.000 | 0.0733 | 0.000 | -0.0844 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 433 | 0.121 | 0.000 | 0.0947 | 0.000 | 0.0728 | 0.000 | -0.0853 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 433 | 0.539 | 0.000 | 0.2996 | 0.000 | -0.4692 | 0.000 | -0.3481 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  13

T 1                                    PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.6% | 4.2% | 18.8% | 5.8% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 19.5% | 3.2% | 22.7% | 6.7% | 3.5% |
| 2002 General | 30.8% | 35.7% | 7.4% | 73.8% | 22.6% | 25.1% |
| 2004 General | 53.0% | 52.1% | 10.0% | 100% | 34.8% | 40.8% |
| 2006 Democratic Primary | 0.0% | 8.4% | 0.7% | 9.0% | 2.5% | 3.2% |
| 2006 General | 32.9% | 28.8% | 3.5% | 65.2% | 19.4% | 24.2% |
| 2008 Democratic Primary | 13.0% | 40.0% | 6.4% | 59.3% | 18.7% | 15.8% |
| 2008 General | 55.5% | 63.0% | 8.4% | 100% | 38.3% | 44.4% |
| 2010 Democratic Primary | 0.5% | 9.9% | 1.2% | 11.6% | 3.7% | 3.8% |
| 2010 General | 33.6% | 35.2% | 1.1% | 69.9% | 20.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 13

T 2                                                                    PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 521 | 0.374 | 0.000 | -0.0191 | 0.010 | 0.1655 | 0.000 | 0.0607 | 0.000 |
| 2002 Democratic R | 520 | 0.479 | 0.000 | -0.0261 | 0.002 | 0.2216 | 0.000 | 0.0581 | 0.000 |
| 2002 General | 520 | 0.295 | 0.000 | 0.3077 | 0.000 | 0.0489 | 0.048 | -0.2340 | 0.000 |
| 2004 General | 517 | 0.417 | 0.000 | 0.5297 | 0.000 | -0.0092 | 0.756 | -0.4300 | 0.000 |
| 2006 Democratic P | 521 | 0.481 | 0.000 | -0.0132 | 0.001 | 0.0968 | 0.000 | 0.0200 | 0.000 |
| 2006 General | 521 | 0.382 | 0.000 | 0.3293 | 0.000 | -0.0417 | 0.036 | -0.2941 | 0.000 |
| 2008 Democratic P | 519 | 0.548 | 0.000 | 0.1298 | 0.000 | 0.2698 | 0.000 | -0.0657 | 0.000 |
| 2008 General | 516 | 0.583 | 0.000 | 0.5552 | 0.000 | 0.0745 | 0.005 | -0.4712 | 0.000 |
| 2010 Democratic P | 521 | 0.454 | 0.000 | 0.0046 | 0.278 | 0.0942 | 0.000 | 0.0075 | 0.223 |
| 2010 General | 521 | 0.517 | 0.000 | 0.3363 | 0.000 | 0.0155 | 0.417 | -0.3254 | 0.000 |

```
                         Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                              District  13
T 3                           Plan: PLANE120

                              Percent Anglo    Percent Black    Percent Hispanic
       -------------------------------------------------------------------------------

2002 Democratic Primary    Governor              3.7%            69.5%            26.8%

2002 General               Governor             36.1%            48.5%            15.3%

2004 General               Railroad Commissione 40.7%            48.6%            10.8%

2004 General               Court of Criminal Ap 40.2%            47.3%            12.5%

2006 Democratic Primary    Lt. Governor          1.1%            86.4%            12.4%

2006 Democratic Primary    Agriculture Commissi  0.0%            88.8%            11.2%

2006 General               Lt. Governor         44.9%            45.4%             9.7%

2006 General               Court of Criminal Ap 44.4%            45.7%             9.9%

2008 Democratic Primary    U.S. Senator         21.9%            63.2%            14.9%

2008 Democratic Primary    Railroad Commissione 20.2%            66.6%            13.2%

2008 Democratic Primary    Justice of the Supre 21.2%            63.7%            15.1%

2008 General               U.S. Senator         39.1%            51.2%             9.7%

2008 General               Justice of the Supre 37.8%            51.9%            10.2%

2010 Democratic Primary    Lt. Governor          7.3%            79.9%            12.8%

2010 Democratic Primary    Land Commissioner     7.1%            79.7%            13.2%

2010 General               Lt. Governor         42.7%            52.4%             5.0%
       -------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  13
Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 42.2% | 52.6% | 5.2% |
| 2010 General | Justice of the Supre | 42.0% | 53.6% | 4.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 13

T 4                                              PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.3% | 2.8% | 2.3% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 100.0% | 19.9% | 23.9% | 23.9% | 26.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 76.1% | 71.9% | 72.2% | 69.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.8% | 1.3% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 92.3% | 4.2% | 0.0% | 35.4% | 33.7% | 59.1% |
| SANCHEZ,TONY | H | D | 7.7% | 95.8% | 100.0% | 64.6% | 66.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.8% | 3.9% | 4.2% | 35.2% | 34.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.2% | 96.1% | 95.8% | 64.8% | 65.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.8% | 4.2% | 0.0% | 34.4% | 33.4% | 57.9% |
| MOLINA,J.R. | H | D | 19.2% | 95.8% | 100.0% | 65.6% | 66.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 100.0% | 27.1% | 56.2% | 31.6% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 19.1% | 21.3% | 19.1% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 53.8% | 22.5% | 49.3% | 47.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 56.8% | 70.4% | 58.3% | 61.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13
T 4                                          PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 43.2% | 29.6% | 41.7% | 38.5% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.4% | 92.0% | 100.0% | 61.9% | 64.1% | 39.2% |
| DEWHURST,DAVID | A | R | 76.6% | 8.0% | 0.0% | 38.1% | 35.9% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.3% | 5.2% | 0.0% | 34.9% | 32.8% | 56.6% |
| MOLINA,J.R. | H | D | 26.7% | 94.8% | 100.0% | 65.1% | 67.2% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 22.4% | 31.3% | 8.9% | 26.0% | 26.0% | 26.9% |
| MCMURREY,RAY | A | D | 8.6% | 20.1% | 6.8% | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 58.8% | 35.3% | 83.7% | 47.7% | 47.7% | 51.0% |
| SMITH,RHETT | A | D | 10.2% | 13.4% | 0.5% | 10.8% | 10.8% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 30.3% | 23.9% | 18.6% | 24.5% | 24.5% | 23.9% |
| HENRY,DALE | A | D | 25.9% | 28.4% | 38.5% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 43.9% | 47.7% | 42.9% | 46.3% | 46.3% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.6% | 59.1% | 3.0% | 49.5% | 49.4% | 48.6% |
| YANEZ,LINDA | H | D | 46.4% | 40.9% | 97.0% | 50.5% | 50.6% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 13

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 71.5% | 2.3% | 0.0% | 29.1% | 27.9% | 56.1% |
| NORIEGA,RICHARD | H D | 28.5% | 97.7% | 100.0% | 70.9% | 72.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 70.9% | 1.8% | 0.0% | 27.7% | 26.3% | 54.0% |
| YANEZ,LINDA | H D | 29.1% | 98.2% | 100.0% | 72.3% | 73.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 20.8% | 45.4% | 85.8% | 48.8% | 48.9% | 53.2% |
| EARLE,RONALD | A D | 55.8% | 40.3% | 7.5% | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | A D | 23.3% | 14.3% | 6.7% | 14.0% | 14.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 35.9% | 69.6% | 6.2% | 58.8% | 58.7% | 48.3% |
| URIBE,HECTOR | H D | 64.1% | 30.4% | 93.8% | 41.2% | 41.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 22.8% | 98.2% | 100.0% | 66.1% | 68.9% | 36.1% |
| DEWHURST,DAVID | A R | 77.2% | 1.8% | 0.0% | 33.9% | 31.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 77.0% | 1.5% | 0.0% | 33.2% | 30.5% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 13

T 4                                  PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.0% | 98.5% | 100.0% | 66.8% | 69.5% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.0% | 98.4% | 100.0% | 66.8% | 69.0% | 37.1% |
| GUZMAN,EVA | H | R | 77.0% | 1.6% | 0.0% | 33.2% | 31.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  13
T 5                                   PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O D | 0 | 1,130 | 545 | 1,675 | 1,611 | 42,980 |
| MORALES,DAN | H D | 2,663 | 9,947 | 4,619 | 17,228 | 17,237 | 331,409 |
| SANCHEZ,TONY | H D | 0 | 38,095 | 13,885 | 51,980 | 44,906 | 612,156 |
| WORLDPEACE,JOHN | A D | 0 | 907 | 252 | 1,159 | 971 | 19,597 |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A R | 88,598 | 5,416 | 0 | 94,014 | 87,298 | 2,632,069 |
| SANCHEZ,TONY | H D | 7,405 | 123,504 | 40,710 | 171,619 | 172,008 | 1,818,503 |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 123,832 | 7,071 | 1,707 | 132,610 | 130,229 | 3,891,643 |
| SCARBOROUGH,BOB | O D | 29,476 | 176,039 | 38,866 | 244,382 | 244,318 | 2,872,596 |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 126,977 | 7,702 | 0 | 134,679 | 128,658 | 3,990,355 |
| MOLINA,J.R. | H D | 30,115 | 177,523 | 48,870 | 256,509 | 256,564 | 2,906,687 |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 300 | 6,271 | 1,871 | 8,442 | 8,461 | 207,816 |
| DELEON,ADRIAN | H D | 0 | 4,412 | 708 | 5,119 | 4,315 | 112,311 |
| GRANT,BENJAMIN | A D | 0 | 12,443 | 750 | 13,193 | 11,604 | 180,750 |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 0 | 12,095 | 1,891 | 13,986 | 13,761 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                            PLANE120

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 9,214 | 794 | 10,008 | 8,614 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 23,243 | 92,540 | 21,371 | 137,154 | 136,983 | 1,619,457 |
| DEWHURST,DAVID | A | R | 76,211 | 8,053 | 0 | 84,264 | 76,749 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 72,292 | 5,321 | 0 | 77,612 | 70,441 | 2,347,043 |
| MOLINA,J.R. | H | D | 26,308 | 96,210 | 22,094 | 144,611 | 144,390 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 7,832 | 31,513 | 2,119 | 41,464 | 41,340 | 586,412 |
| MCMURREY,RAY | A | D | 2,999 | 20,218 | 1,620 | 24,837 | 24,800 | 270,336 |
| NORIEGA,RICHARD | H | D | 20,526 | 35,593 | 19,911 | 76,030 | 75,892 | 1,114,026 |
| SMITH,RHETT | A | D | 3,577 | 13,497 | 125 | 17,199 | 17,131 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 8,909 | 23,236 | 3,603 | 35,748 | 35,622 | 468,600 |
| HENRY,DALE | A | D | 7,616 | 27,595 | 7,436 | 42,646 | 42,596 | 541,927 |
| THOMPSON,MARK | A | D | 12,906 | 46,410 | 8,292 | 67,608 | 67,466 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 16,744 | 55,647 | 667 | 73,058 | 72,742 | 979,158 |
| YANEZ,LINDA | H | D | 14,507 | 38,456 | 21,683 | 74,646 | 74,648 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 121,970 | 5,088 | 0 | 127,058 | 119,466 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                             District  13
T 5                           PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 48,664 | 218,643 | 42,414 | 309,722 | 309,332 | 3,389,189 |

*2008 General          Justice of the Supreme Court, Place 8*

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 115,058 | 3,984 | 0 | 119,042 | 110,284 | 4,018,178 |
| YANEZ,LINDA | H | D | 47,285 | 218,979 | 43,915 | 310,179 | 309,836 | 3,428,079 |

*2010 Democratic Primary     Lt. Governor*

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 560 | 13,431 | 4,074 | 18,065 | 18,107 | 315,181 |
| EARLE,RONALD | A | D | 1,500 | 11,922 | 357 | 13,778 | 13,754 | 205,562 |
| KATZ,MARC | A | D | 627 | 4,234 | 317 | 5,177 | 5,169 | 72,258 |

*2010 Democratic Primary     Land Commissioner*

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 880 | 19,006 | 282 | 20,167 | 20,154 | 273,422 |
| URIBE,HECTOR | H | D | 1,572 | 8,317 | 4,243 | 14,131 | 14,156 | 292,860 |

*2010 General          Lt. Governor*

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 23,624 | 124,841 | 12,049 | 160,514 | 160,213 | 1,719,169 |
| DEWHURST,DAVID | A | R | 79,922 | 2,280 | 0 | 82,202 | 72,483 | 3,049,526 |

*2010 General          Land Commissioner*

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 78,219 | 1,883 | 0 | 80,101 | 70,453 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,388 | 124,947 | 12,592 | 160,927 | 160,638 | 1,717,147 |

*2010 General          Justice of the Supreme Court, Place 9*

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23,004 | 125,314 | 10,557 | 158,874 | 158,566 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                          PLANE120

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 76,811 | 2,072 | 0 | 78,882 | 71,267 | 2,918,808 |

Privileged and Confidential              Page 004                          04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                          PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | D | 0.0% | 1.6% | 0.8% | 2.3% | 2.5% | 4.3% |
| MORALES,DAN | | H | D | 3.7% | 13.8% | 6.4% | 23.9% | 26.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.0% | 52.9% | 19.3% | 72.2% | 69.4% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 0.0% | 1.3% | 0.4% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 33.4% | 2.0% | 0.0% | 35.4% | 33.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 2.8% | 46.5% | 15.3% | 64.6% | 66.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 32.8% | 1.9% | 0.5% | 35.2% | 34.8% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 7.8% | 46.7% | 10.3% | 64.8% | 65.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 32.5% | 2.0% | 0.0% | 34.4% | 33.4% | 57.9% |
| MOLINA,J.R. | | H | D | 7.7% | 45.4% | 12.5% | 65.6% | 66.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 1.1% | 23.4% | 7.0% | 31.6% | 34.7% | 41.5% |
| DELEON,ADRIAN | | H | D | 0.0% | 16.5% | 2.6% | 19.1% | 17.7% | 22.4% |
| GRANT,BENJAMIN | | A | D | 0.0% | 46.5% | 2.8% | 49.3% | 47.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 50.4% | 7.9% | 58.3% | 61.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                        PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.4% | 3.3% | 41.7% | 38.5% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 10.5% | 41.8% | 9.7% | 61.9% | 64.1% | 39.2% |
| DEWHURST,DAVID | A | R | 34.4% | 3.6% | 0.0% | 38.1% | 35.9% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 32.5% | 2.4% | 0.0% | 34.9% | 32.8% | 56.6% |
| MOLINA,J.R. | H | D | 11.8% | 43.3% | 9.9% | 65.1% | 67.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 4.9% | 19.8% | 1.3% | 26.0% | 26.0% | 26.9% |
| MCMURREY,RAY | A | D | 1.9% | 12.7% | 1.0% | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.9% | 22.3% | 12.5% | 47.7% | 47.7% | 51.0% |
| SMITH,RHETT | A | D | 2.2% | 8.5% | 0.1% | 10.8% | 10.8% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 6.1% | 15.9% | 2.5% | 24.5% | 24.5% | 23.9% |
| HENRY,DALE | A | D | 5.2% | 18.9% | 5.1% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 8.8% | 31.8% | 5.7% | 46.3% | 46.3% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 11.3% | 37.7% | 0.5% | 49.5% | 49.4% | 48.6% |
| YANEZ,LINDA | H | D | 9.8% | 26.0% | 14.7% | 50.5% | 50.6% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                          PLANE120

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 27.9% | 1.2% | 0.0% | 29.1% | 27.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.1% | 50.1% | 9.7% | 70.9% | 72.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 26.8% | 0.9% | 0.0% | 27.7% | 26.3% | 54.0% |
| YANEZ,LINDA | H | D | 11.0% | 51.0% | 10.2% | 72.3% | 73.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.5% | 36.3% | 11.0% | 48.8% | 48.9% | 53.2% |
| EARLE,RONALD | A | D | 4.1% | 32.2% | 1.0% | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | A | D | 1.7% | 11.4% | 0.9% | 14.0% | 14.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 2.6% | 55.4% | 0.8% | 58.8% | 58.7% | 48.3% |
| URIBE,HECTOR | H | D | 4.6% | 24.2% | 12.4% | 41.2% | 41.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.7% | 51.4% | 5.0% | 66.1% | 68.9% | 36.1% |
| DEWHURST,DAVID | A | R | 32.9% | 0.9% | 0.0% | 33.9% | 31.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 32.5% | 0.8% | 0.0% | 33.2% | 30.5% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                          PLANE120

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR      H | D | 9.7% | 51.8% | 5.2% | 66.8% | 69.5% | 36.4% |
| 2010 General           Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE      A | D | 9.7% | 52.7% | 4.4% | 66.8% | 69.0% | 37.1% |
| GUZMAN,EVA        H | R | 32.3% | 0.9% | 0.0% | 33.2% | 31.0% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 13

T 7                                    PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 2.3% | 2.5% | 4.3% |
| MORALES,DAN | H | | | | 23.9% | 26.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 73.3% | 26.7% | 72.2% | 69.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.5% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | | | | 35.4% | 33.7% | 59.1% |
| SANCHEZ,TONY | H | D | 4.3% | 72.0% | 23.7% | 64.6% | 66.3% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | | | | 35.2% | 34.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.1% | 72.0% | 15.9% | 64.8% | 65.2% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | | | | 34.4% | 33.4% | 57.9% |
| MOLINA,J.R. | H | D | 11.7% | 69.2% | 19.1% | 65.6% | 66.6% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 31.6% | 34.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.1% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 94.3% | 5.7% | 49.3% | 47.6% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 86.5% | 13.5% | 58.3% | 61.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 41.7% | 38.5% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 16.9% | 67.5% | 15.6% | 61.9% | 64.1% | 39.2% |

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  13
T 7                                   PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 38.1% | 35.9% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 34.9% | 32.8% | 56.6% |
| MOLINA,J.R. | H  D | 18.2% | 66.5% | 15.3% | 65.1% | 67.2% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 26.0% | 26.0% | 26.9% |
| MCMURREY,RAY | A | | | | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H  D | 27.0% | 46.8% | 26.2% | 47.7% | 47.7% | 51.0% |
| SMITH,RHETT | A | | | | 10.8% | 10.8% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 24.5% | 24.5% | 23.9% |
| HENRY,DALE | A | | | | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A  D | 19.1% | 68.6% | 12.3% | 46.3% | 46.3% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 49.5% | 49.4% | 48.6% |
| YANEZ,LINDA | H  D | 19.4% | 51.5% | 29.0% | 50.5% | 50.6% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 29.1% | 27.9% | 56.1% |
| NORIEGA,RICHARD | H  D | 15.7% | 70.6% | 13.7% | 70.9% | 72.1% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 27.7% | 26.3% | 54.0% |
| YANEZ,LINDA | H  D | 15.2% | 70.6% | 14.2% | 72.3% | 73.7% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 3.1% | 74.4% | 22.6% | 48.8% | 48.9% | 53.2% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                       District  13
T 7                                      PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | A | | | | 14.0% | 14.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B      D | 4.4% | 94.2% | 1.4% | 58.8% | 58.7% | 48.3% |
| URIBE,HECTOR | H | | | | 41.2% | 41.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H      D | 14.7% | 77.8% | 7.5% | 66.1% | 68.9% | 36.1% |
| DEWHURST,DAVID | A | | | | 33.9% | 31.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 33.2% | 30.5% | 63.6% |
| URIBE,HECTOR | H      D | 14.5% | 77.6% | 7.8% | 66.8% | 69.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A      D | 14.5% | 78.9% | 6.6% | 66.8% | 69.0% | 37.1% |
| GUZMAN,EVA | H | | | | 33.2% | 31.0% | 62.9% |

```
   ----------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 003                04/27/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                   District  13
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 521 | 0.199 | 0.000 | -0.0002 | 0.318 | 0.0033 | 0.000 | 0.0014 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 521 | 0.165 | 0.000 | 0.0082 | 0.000 | 0.0190 | 0.000 | 0.0014 | 0.586 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 521 | 0.403 | 0.000 | -0.0229 | 0.000 | 0.1272 | 0.000 | 0.0519 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 521 | 0.305 | 0.000 | -0.0006 | 0.000 | 0.0031 | 0.000 | 0.0011 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 520 | 0.577 | 0.000 | 0.2743 | 0.000 | -0.2595 | 0.000 | -0.2846 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 520 | 0.464 | 0.000 | 0.0229 | 0.075 | 0.3151 | 0.000 | 0.0621 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 517 | 0.654 | 0.000 | 0.3835 | 0.000 | -0.3641 | 0.000 | -0.3799 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 517 | 0.594 | 0.000 | 0.0913 | 0.000 | 0.3905 | 0.000 | -0.0101 | 0.626 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  13
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | |
| | 517 | 0.669 | 0.000 | 0.3932 | 0.000 | -0.3721 | 0.000 | -0.4005 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 517 | 0.568 | 0.000 | 0.0933 | 0.000 | 0.3926 | 0.000 | 0.0088 | 0.681 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 521 | 0.319 | 0.000 | 0.0009 | 0.307 | 0.0162 | 0.000 | 0.0030 | 0.025 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 521 | 0.430 | 0.000 | -0.0026 | 0.000 | 0.0146 | 0.000 | 0.0040 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 521 | 0.472 | 0.000 | -0.0050 | 0.002 | 0.0391 | 0.000 | 0.0066 | 0.005 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 521 | 0.398 | 0.000 | -0.0008 | 0.631 | 0.0339 | 0.000 | 0.0047 | 0.048 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 521 | 0.511 | 0.000 | -0.0044 | 0.000 | 0.0297 | 0.000 | 0.0061 | 0.000 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 521 | 0.471 | 0.000 | 0.0720 | 0.000 | 0.1813 | 0.000 | -0.0273 | 0.042 |

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13
```

T 8                                                       PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 521 | 0.597 | 0.000 | 0.2359 | 0.000 | -0.2139 | 0.000 | -0.2484 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 521 | 0.615 | 0.000 | 0.2238 | 0.000 | -0.2092 | 0.000 | -0.2357 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 521 | 0.465 | 0.000 | 0.0814 | 0.000 | 0.1819 | 0.000 | -0.0353 | 0.012 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 519 | 0.652 | 0.000 | 0.0242 | 0.000 | 0.0620 | 0.000 | -0.0198 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 519 | 0.662 | 0.000 | 0.0093 | 0.000 | 0.0460 | 0.000 | -0.0059 | 0.009 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 519 | 0.174 | 0.000 | 0.0635 | 0.000 | 0.0339 | 0.000 | -0.0220 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 519 | 0.622 | 0.000 | 0.0111 | 0.000 | 0.0259 | 0.000 | -0.0108 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 519 | 0.441 | 0.000 | 0.0276 | 0.000 | 0.0360 | 0.000 | -0.0201 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  13
T 8                                PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 519 | 0.498 | 0.000 | 0.0236 | 0.000 | 0.0519 | 0.000 | -0.0081 | 0.028 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 519 | 0.536 | 0.000 | 0.0400 | 0.000 | 0.0871 | 0.000 | -0.0226 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 519 | 0.644 | 0.000 | 0.0518 | 0.000 | 0.1005 | 0.000 | -0.0504 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 519 | 0.250 | 0.000 | 0.0449 | 0.000 | 0.0603 | 0.000 | 0.0004 | 0.957 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 516 | 0.736 | 0.000 | 0.3777 | 0.000 | -0.3638 | 0.000 | -0.3885 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 516 | 0.715 | 0.000 | 0.1507 | 0.000 | 0.4479 | 0.000 | -0.0621 | 0.002 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 516 | 0.736 | 0.000 | 0.3563 | 0.000 | -0.3454 | 0.000 | -0.3697 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 516 | 0.718 | 0.000 | 0.1464 | 0.000 | 0.4531 | 0.000 | -0.0547 | 0.005 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 13

T 8                                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 521 | 0.406 | 0.000 | 0.0017 | 0.283 | 0.0350 | 0.000 | 0.0068 | 0.004 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 521 | 0.409 | 0.000 | 0.0046 | 0.004 | 0.0280 | 0.000 | -0.0039 | 0.094 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 521 | 0.386 | 0.000 | 0.0019 | 0.001 | 0.0096 | 0.000 | -0.0013 | 0.127 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 521 | 0.549 | 0.000 | 0.0027 | 0.171 | 0.0493 | 0.000 | -0.0021 | 0.462 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 521 | 0.179 | 0.000 | 0.0049 | 0.001 | 0.0179 | 0.000 | 0.0040 | 0.056 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 521 | 0.644 | 0.000 | 0.0731 | 0.000 | 0.2685 | 0.000 | -0.0480 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 521 | 0.682 | 0.000 | 0.2474 | 0.000 | -0.2412 | 0.000 | -0.2642 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 521 | 0.689 | 0.000 | 0.2421 | 0.000 | -0.2370 | 0.000 | -0.2589 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 8                                                         PLANE120

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 521 | 0.643 | 0.000 | 0.0724 | 0.000 | 0.2696 | 0.000 | -0.0461 | 0.001 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 521 | 0.655 | 0.000 | 0.0712 | 0.000 | 0.2717 | 0.000 | -0.0492 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 521 | 0.679 | 0.000 | 0.2378 | 0.000 | -0.2321 | 0.000 | -0.2504 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  14
T 1                                                PLANE120

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.5% | 4.3% | 1.4% | 10.2% | 4.0% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 6.1% | 0.0% | 8.6% | 2.2% | 3.5% |
| 2002 General | 33.8% | 2.6% | 2.4% | 38.9% | 26.2% | 25.1% |
| 2004 General | 55.8% | 11.2% | 5.2% | 72.2% | 44.0% | 40.8% |
| 2006 Democratic Primary | 1.5% | 4.8% | 0.0% | 6.4% | 1.5% | 3.2% |
| 2006 General | 37.0% | 0.0% | 0.0% | 37.0% | 27.0% | 24.2% |
| 2008 Democratic Primary | 13.7% | 18.9% | 2.1% | 34.7% | 12.3% | 15.8% |
| 2008 General | 63.6% | 22.1% | 0.0% | 85.8% | 48.7% | 44.4% |
| 2010 Democratic Primary | 1.9% | 2.1% | 0.5% | 4.6% | 1.7% | 3.8% |
| 2010 General | 41.6% | 0.0% | 0.0% | 41.6% | 29.2% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 14

T 2                                    PLANE120

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 571 | 0.004 | 0.341 | 0.0449 | 0.000 | -0.0023 | 0.926 | -0.0305 | 0.175 |
| 2002 Democratic R | 571 | 0.014 | 0.016 | 0.0246 | 0.000 | 0.0367 | 0.016 | -0.0313 | 0.024 |
| 2002 General | 571 | 0.184 | 0.000 | 0.3383 | 0.000 | -0.3121 | 0.000 | -0.3140 | 0.000 |
| 2004 General | 570 | 0.262 | 0.000 | 0.5577 | 0.000 | -0.4454 | 0.000 | -0.5056 | 0.000 |
| 2006 Democratic P | 571 | 0.017 | 0.008 | 0.0154 | 0.000 | 0.0329 | 0.004 | -0.0214 | 0.039 |
| 2006 General | 571 | 0.335 | 0.000 | 0.3700 | 0.000 | -0.3980 | 0.000 | -0.4219 | 0.000 |
| 2008 Democratic P | 571 | 0.067 | 0.000 | 0.1374 | 0.000 | 0.0520 | 0.010 | -0.1166 | 0.000 |
| 2008 General | 570 | 0.416 | 0.000 | 0.6364 | 0.000 | -0.4153 | 0.000 | -0.7179 | 0.000 |
| 2010 Democratic P | 571 | 0.006 | 0.164 | 0.0195 | 0.000 | 0.0018 | 0.829 | -0.0142 | 0.063 |
| 2010 General | 571 | 0.472 | 0.000 | 0.4155 | 0.000 | -0.4186 | 0.000 | -0.5563 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                      Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 82.9% | 11.5% | 5.6% |
| 2002 General | Governor | 91.7% | 5.3% | 3.0% |
| 2004 General | Railroad Commissione | 92.0% | 5.3% | 2.7% |
| 2004 General | Court of Criminal Ap | 91.1% | 5.6% | 3.4% |
| 2006 Democratic Primary | Lt. Governor | 77.3% | 22.4% | 0.3% |
| 2006 Democratic Primary | Agriculture Commissi | 77.8% | 22.2% | 0.0% |
| 2006 General | Lt. Governor | 94.7% | 3.8% | 1.5% |
| 2006 General | Court of Criminal Ap | 94.5% | 3.7% | 1.8% |
| 2008 Democratic Primary | U.S. Senator | 83.9% | 10.5% | 5.6% |
| 2008 Democratic Primary | Railroad Commissione | 82.9% | 11.1% | 6.0% |
| 2008 Democratic Primary | Justice of the Supre | 82.5% | 11.1% | 6.4% |
| 2008 General | U.S. Senator | 91.5% | 6.5% | 2.0% |
| 2008 General | Justice of the Supre | 90.9% | 7.0% | 2.1% |
| 2010 Democratic Primary | Lt. Governor | 85.4% | 8.9% | 5.8% |
| 2010 Democratic Primary | Land Commissioner | 84.4% | 9.6% | 6.0% |
| 2010 General | Lt. Governor | 94.8% | 4.8% | 0.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 14
T 3                                   Plan: PLANE120

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.6% | 4.9% | 0.5% |
| 2010 General | Justice of the Supre | 94.9% | 4.8% | 0.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                    PLANE120

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 8.9% | 0.0% | 14.3% | 8.2% | 7.5% | 4.3% |
| MORALES,DAN | H | D | 48.3% | 7.3% | 56.1% | 44.0% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 39.9% | 92.7% | 26.2% | 45.2% | 45.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.9% | 0.0% | 3.3% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.5% | 0.0% | 0.0% | 72.0% | 70.0% | 59.1% |
| SANCHEZ,TONY | H | D | 21.5% | 100.0% | 100.0% | 28.0% | 30.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.9% | 0.0% | 0.0% | 68.1% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.1% | 100.0% | 100.0% | 31.9% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.6% | 0.0% | 0.0% | 69.8% | 68.2% | 57.9% |
| MOLINA,J.R. | H | D | 23.4% | 100.0% | 100.0% | 30.2% | 31.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.9% | 58.0% | 0.0% | 32.2% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | D | 14.5% | 18.3% | 100.0% | 15.6% | 16.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 60.6% | 23.7% | 0.0% | 52.2% | 54.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.4% | 55.8% | 0.0% | 73.4% | 75.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 14

T 4                                           PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.6% | 44.2% | 0.0% | 26.6% | 24.4% | 28.9% |

2006 General           Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.5% | 100.0% | 100.0% | 27.6% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 76.5% | 0.0% | 0.0% | 72.4% | 69.8% | 60.8% |

2006 General           Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 72.0% | 0.0% | 0.0% | 68.0% | 65.0% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 100.0% | 32.0% | 35.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 27.8% | 48.9% | 8.2% | 28.9% | 28.9% | 26.9% |
| MCMURREY,RAY | A | D | 16.9% | 22.4% | 12.7% | 17.2% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 42.5% | 17.9% | 71.0% | 41.5% | 41.5% | 51.0% |
| SMITH,RHETT | A | D | 12.9% | 10.9% | 8.1% | 12.4% | 12.4% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 18.0% | 24.1% | 5.0% | 17.9% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 29.3% | 17.4% | 48.7% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 52.7% | 58.5% | 46.3% | 52.9% | 52.9% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 73.2% | 42.5% | 12.5% | 65.9% | 65.9% | 48.6% |
| YANEZ,LINDA | H | D | 26.8% | 57.5% | 87.5% | 34.1% | 34.1% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 77.1% | 0.0% | 0.0% | 70.6% | 68.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.9% | 100.0% | 100.0% | 29.4% | 32.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 76.0% | 0.0% | 0.0% | 69.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | D | 24.0% | 100.0% | 100.0% | 30.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.5% | 79.2% | 61.4% | 44.3% | 44.3% | 53.2% |
| EARLE,RONALD | A | D | 43.8% | 2.2% | 36.3% | 39.7% | 39.7% | 34.7% |
| KATZ,MARC | A | D | 16.7% | 18.6% | 2.3% | 16.0% | 16.0% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 74.4% | 65.3% | 41.3% | 71.6% | 71.5% | 48.3% |
| URIBE,HECTOR | H | D | 25.6% | 34.7% | 58.7% | 28.4% | 28.5% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.9% | 100.0% | 100.0% | 21.2% | 24.2% | 36.1% |
| DEWHURST,DAVID | A | R | 83.1% | 0.0% | 0.0% | 78.8% | 75.8% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 83.2% | 0.0% | 0.0% | 78.7% | 75.7% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                          PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.8% | 100.0% | 100.0% | 21.3% | 24.3% | 36.4% |

| Candidate | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.8% | 100.0% | 100.0% | 21.3% | 24.3% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| Candidate | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.3% | 100.0% | 100.0% | 23.4% | 26.6% | 37.1% |
| GUZMAN,EVA | H | R | 80.7% | 0.0% | 0.0% | 76.6% | 73.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  14
T 5                                    PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O  D | 3,356 | 0 | 363 | 3,719 | 3,386 | 42,980 |
| MORALES,DAN | H  D | 18,169 | 383 | 1,420 | 19,972 | 19,938 | 331,409 |
| SANCHEZ,TONY | H  D | 15,015 | 4,846 | 664 | 20,524 | 20,489 | 612,156 |
| WORLDPEACE,JOHN | A  D | 1,081 | 0 | 83 | 1,164 | 1,138 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A  R | 242,073 | 0 | 0 | 242,073 | 219,678 | 2,632,069 |
| SANCHEZ,TONY | H  D | 66,222 | 17,869 | 9,954 | 94,045 | 93,989 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 354,082 | 0 | 0 | 354,082 | 329,465 | 3,891,643 |
| SCARBOROUGH,BOB | O  D | 124,822 | 27,500 | 13,876 | 166,198 | 166,023 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 370,221 | 0 | 0 | 370,221 | 343,510 | 3,990,355 |
| MOLINA,J.R. | H  D | 112,856 | 29,676 | 17,786 | 160,319 | 160,235 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 3,282 | 2,217 | 0 | 5,499 | 4,786 | 207,816 |
| DELEON,ADRIAN | H  D | 1,915 | 700 | 49 | 2,664 | 2,659 | 112,311 |
| GRANT,BENJAMIN | A  D | 8,003 | 907 | 0 | 8,911 | 8,871 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 10,078 | 2,043 | 0 | 12,121 | 11,972 | 323,283 |

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  14
T 5                                       PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,774 | 1,615 | 0 | 4,389 | 3,863 | 131,400 |


| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,774 | 1,615 | 0 | 4,389 | 3,863 | 131,400 |

**2006 General — Lt. Governor**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 76,102 | 13,140 | 5,037 | 94,278 | 94,123 | 1,619,457 |
| DEWHURST,DAVID | A | R | 247,644 | 0 | 0 | 247,644 | 217,264 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 231,954 | 0 | 0 | 231,954 | 202,593 | 2,347,043 |
| MOLINA,J.R. | H | D | 90,396 | 12,568 | 6,120 | 109,084 | 108,901 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 26,581 | 5,841 | 521 | 32,943 | 32,871 | 586,412 |
| MCMURREY,RAY | A | D | 16,181 | 2,669 | 807 | 19,658 | 19,621 | 270,336 |
| NORIEGA,RICHARD | H | D | 40,647 | 2,132 | 4,519 | 47,298 | 47,241 | 1,114,026 |
| SMITH,RHETT | A | D | 12,320 | 1,300 | 518 | 14,137 | 14,108 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 15,764 | 2,825 | 316 | 18,904 | 18,862 | 468,600 |
| HENRY,DALE | A | D | 25,702 | 2,041 | 3,076 | 30,819 | 30,786 | 541,927 |
| THOMPSON,MARK | A | D | 46,176 | 6,855 | 2,926 | 55,957 | 55,861 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 65,078 | 5,072 | 866 | 71,016 | 70,834 | 979,158 |
| YANEZ,LINDA | H | D | 23,796 | 6,873 | 6,047 | 36,716 | 36,731 | 1,035,623 |

**2008 General — U.S. Senator**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 440,229 | 0 | 0 | 440,229 | 389,556 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  14
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 130,936 | 40,594 | 12,231 | 183,762 | 183,545 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 415,600 | 0 | 0 | 415,600 | 365,400 | 4,018,178 |
| YANEZ,LINDA | H | D | 131,283 | 42,044 | 12,800 | 186,127 | 185,917 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,452 | 1,343 | 676 | 8,471 | 8,461 | 315,181 |
| EARLE,RONALD | A | D | 7,149 | 37 | 400 | 7,586 | 7,570 | 205,562 |
| KATZ,MARC | A | D | 2,723 | 316 | 25 | 3,064 | 3,056 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 11,597 | 1,156 | 461 | 13,214 | 13,186 | 273,422 |
| URIBE,HECTOR | H | D | 3,983 | 614 | 655 | 5,252 | 5,249 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 63,105 | 18,859 | 1,769 | 83,734 | 83,571 | 1,719,169 |
| DEWHURST,DAVID | A | R | 311,390 | 0 | 0 | 311,390 | 261,664 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 305,772 | 0 | 0 | 305,772 | 257,046 | 3,001,440 |
| URIBE,HECTOR | H | D | 61,617 | 19,007 | 1,953 | 82,577 | 82,421 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 69,475 | 18,228 | 1,211 | 88,914 | 88,724 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                  PLANE120

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 290,702 | 0 | 0 | 290,702 | 244,891 | 2,918,808 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                     PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.4% | 0.0% | 0.8% | 8.2% | 7.5% | 4.3% |
| MORALES,DAN | H | D | 40.0% | 0.8% | 3.1% | 44.0% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 33.1% | 10.7% | 1.5% | 45.2% | 45.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.4% | 0.0% | 0.2% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.0% | 0.0% | 0.0% | 72.0% | 70.0% | 59.1% |
| SANCHEZ,TONY | H | D | 19.7% | 5.3% | 3.0% | 28.0% | 30.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.1% | 0.0% | 0.0% | 68.1% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.0% | 5.3% | 2.7% | 31.9% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.8% | 0.0% | 0.0% | 69.8% | 68.2% | 57.9% |
| MOLINA,J.R. | H | D | 21.3% | 5.6% | 3.4% | 30.2% | 31.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.2% | 13.0% | 0.0% | 32.2% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | D | 11.2% | 4.1% | 0.3% | 15.6% | 16.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.9% | 5.3% | 0.0% | 52.2% | 54.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 61.0% | 12.4% | 0.0% | 73.4% | 75.6% | 71.1% |

Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                    District  14
T 6                                 PLANE120
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.8% | 9.8% | 0.0% | 26.6% | 24.4% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 22.3% | 3.8% | 1.5% | 27.6% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.4% | 0.0% | 0.0% | 72.4% | 69.8% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 68.0% | 0.0% | 0.0% | 68.0% | 65.0% | 56.6% |
| MOLINA,J.R. | H | D | 26.5% | 3.7% | 1.8% | 32.0% | 35.0% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 23.3% | 5.1% | 0.5% | 28.9% | 28.9% | 26.9% |
| MCMURREY,RAY | A | D | 14.2% | 2.3% | 0.7% | 17.2% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 35.6% | 1.9% | 4.0% | 41.5% | 41.5% | 51.0% |
| SMITH,RHETT | A | D | 10.8% | 1.1% | 0.5% | 12.4% | 12.4% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 14.9% | 2.7% | 0.3% | 17.9% | 17.9% | 23.9% |
| HENRY,DALE | A | D | 24.3% | 1.9% | 2.9% | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 43.7% | 6.5% | 2.8% | 52.9% | 52.9% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 60.4% | 4.7% | 0.8% | 65.9% | 65.9% | 48.6% |
| YANEZ,LINDA | H | D | 22.1% | 6.4% | 5.6% | 34.1% | 34.1% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                                PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 68.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.0% | 6.5% | 2.0% | 29.4% | 32.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 69.1% | 0.0% | 0.0% | 69.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | D | 21.8% | 7.0% | 2.1% | 30.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.7% | 7.0% | 3.5% | 44.3% | 44.3% | 53.2% |
| EARLE,RONALD | A | D | 37.4% | 0.2% | 2.1% | 39.7% | 39.7% | 34.7% |
| KATZ,MARC | A | D | 14.2% | 1.7% | 0.1% | 16.0% | 16.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 62.8% | 6.3% | 2.5% | 71.6% | 71.5% | 48.3% |
| URIBE,HECTOR | H | D | 21.6% | 3.3% | 3.5% | 28.4% | 28.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.0% | 4.8% | 0.4% | 21.2% | 24.2% | 36.1% |
| DEWHURST,DAVID | A | R | 78.8% | 0.0% | 0.0% | 78.8% | 75.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 78.7% | 0.0% | 0.0% | 78.7% | 75.7% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                           PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.9% | 4.9% | 0.5% | 21.3% | 24.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 18.3% | 4.8% | 0.3% | 23.4% | 26.6% | 37.1% |
| GUZMAN,EVA | H | R | 76.6% | 0.0% | 0.0% | 76.6% | 73.4% | 62.9% |

Privileged and Confidential                        Page 004                               04/27/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                   District  14
T 7                                PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 8.2% | 7.5% | 4.3% |
| MORALES,DAN | | H | | | | 44.0% | 44.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 73.2% | 23.6% | 3.2% | 45.2% | 45.6% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.6% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 72.0% | 70.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | 28.0% | 30.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 68.1% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 31.9% | 33.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 69.8% | 68.2% | 57.9% |
| MOLINA,J.R. | | H | | | | 30.2% | 31.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 32.2% | 29.3% | 41.5% |
| DELEON,ADRIAN | | H | | | | 15.6% | 16.3% | 22.4% |
| GRANT,BENJAMIN | | A | D | 89.8% | 10.2% | 0.0% | 52.2% | 54.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 83.1% | 16.9% | 0.0% | 73.4% | 75.6% | 71.1% |
| MELTON,KOECADEE | | B | | | | 26.6% | 24.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 27.6% | 30.2% | 39.2% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  14
T 7                                   PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.4% | 69.8% | 60.8% |

| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.4% | 69.8% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 68.0% | 65.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.0% | 35.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 28.9% | 28.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.2% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 85.9% | 4.5% | 9.6% | 41.5% | 41.5% | 51.0% |
| SMITH,RHETT | A | | | | | 12.4% | 12.4% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 17.9% | 17.9% | 23.9% |
| HENRY,DALE | A | | | | | 29.2% | 29.2% | 27.7% |
| THOMPSON,MARK | A | D | 82.5% | 12.2% | 5.2% | 52.9% | 52.9% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 91.6% | 7.1% | 1.2% | 65.9% | 65.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 34.1% | 34.1% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 68.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.4% | 32.0% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 69.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 30.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 76.2% | 15.9% | 8.0% | 44.3% | 44.3% | 53.2% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                             District  14
T 7                           PLANE120
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 39.7% | 39.7% | 34.7% |
| KATZ,MARC | | | | | 16.0% | 16.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B      D | 87.8% | 8.7% | 3.5% | 71.6% | 71.5% | 48.3% |
| URIBE,HECTOR | H | | | | 28.4% | 28.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 21.2% | 24.2% | 36.1% |
| DEWHURST,DAVID | A      R | 100.0% | 0.0% | 0.0% | 78.8% | 75.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A      R | 100.0% | 0.0% | 0.0% | 78.7% | 75.7% | 63.6% |
| URIBE,HECTOR | H | | | | 21.3% | 24.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 23.4% | 26.6% | 37.1% |
| GUZMAN,EVA | H      R | 100.0% | 0.0% | 0.0% | 76.6% | 73.4% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                    04/27/2011
```

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  14
T 8                                    PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 571 | 0.019 | 0.004 | 0.0036 | 0.000 | -0.0069 | 0.005 | -0.0017 | 0.431 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 571 | 0.010 | 0.051 | 0.0194 | 0.000 | -0.0155 | 0.127 | -0.0121 | 0.189 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 571 | 0.022 | 0.002 | 0.0160 | 0.000 | 0.0326 | 0.000 | -0.0126 | 0.130 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 571 | 0.009 | 0.085 | 0.0012 | 0.000 | -0.0014 | 0.107 | -0.0007 | 0.353 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 571 | 0.365 | 0.000 | 0.2578 | 0.000 | -0.4118 | 0.000 | -0.2894 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 571 | 0.064 | 0.000 | 0.0705 | 0.000 | 0.1087 | 0.000 | -0.0200 | 0.209 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 570 | 0.443 | 0.000 | 0.3772 | 0.000 | -0.5472 | 0.000 | -0.4102 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 570 | 0.064 | 0.000 | 0.1330 | 0.000 | 0.1428 | 0.000 | -0.0626 | 0.003 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                             District  14
T 8                            PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 570 | 0.457 | 0.000 | 0.3943 | 0.000 | -0.5722 | 0.000 | -0.4337 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 570 | 0.106 | 0.000 | 0.1202 | 0.000 | 0.1774 | 0.000 | -0.0300 | 0.132 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 571 | 0.059 | 0.000 | 0.0035 | 0.000 | 0.0187 | 0.000 | -0.0070 | 0.015 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 571 | 0.016 | 0.011 | 0.0020 | 0.000 | 0.0050 | 0.003 | -0.0018 | 0.233 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 571 | 0.005 | 0.257 | 0.0085 | 0.000 | 0.0006 | 0.923 | -0.0086 | 0.112 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 571 | 0.006 | 0.166 | 0.0107 | 0.000 | 0.0097 | 0.183 | -0.0113 | 0.089 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 571 | 0.038 | 0.000 | 0.0030 | 0.000 | 0.0132 | 0.000 | -0.0055 | 0.033 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 571 | 0.041 | 0.000 | 0.0811 | 0.000 | 0.0507 | 0.000 | -0.0555 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 8                                                 PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 571 | 0.457 | 0.000 | 0.2638 | 0.000 | -0.4051 | 0.000 | -0.3415 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 571 | 0.478 | 0.000 | 0.2470 | 0.000 | -0.3819 | 0.000 | -0.3232 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 571 | 0.032 | 0.000 | 0.0963 | 0.000 | 0.0297 | 0.076 | -0.0652 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 571 | 0.057 | 0.000 | 0.0283 | 0.000 | 0.0303 | 0.000 | -0.0257 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 571 | 0.030 | 0.000 | 0.0172 | 0.000 | 0.0095 | 0.009 | -0.0131 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 571 | 0.053 | 0.000 | 0.0433 | 0.000 | -0.0219 | 0.001 | -0.0204 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 571 | 0.055 | 0.000 | 0.0131 | 0.000 | -0.0001 | 0.968 | -0.0105 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 571 | 0.071 | 0.000 | 0.0168 | 0.000 | 0.0115 | 0.000 | -0.0152 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  14
T 8                                      PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 571 | 0.015 | 0.014 | 0.0274 | 0.000 | -0.0069 | 0.246 | -0.0118 | 0.030 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 571 | 0.038 | 0.000 | 0.0492 | 0.000 | 0.0196 | 0.017 | -0.0343 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 571 | 0.096 | 0.000 | 0.0693 | 0.000 | -0.0185 | 0.087 | -0.0649 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 571 | 0.132 | 0.000 | 0.0253 | 0.000 | 0.0436 | 0.000 | 0.0053 | 0.260 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 570 | 0.609 | 0.000 | 0.4699 | 0.000 | -0.6668 | 0.000 | -0.6190 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 570 | 0.246 | 0.000 | 0.1398 | 0.000 | 0.2677 | 0.000 | -0.0776 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 570 | 0.609 | 0.000 | 0.4436 | 0.000 | -0.6382 | 0.000 | -0.5918 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 570 | 0.270 | 0.000 | 0.1401 | 0.000 | 0.2819 | 0.000 | -0.0751 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 571 | 0.012 | 0.032 | 0.0069 | 0.000 | 0.0066 | 0.011 | -0.0034 | 0.145 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 571 | 0.020 | 0.003 | 0.0076 | 0.000 | -0.0072 | 0.032 | -0.0056 | 0.068 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 571 | 0.009 | 0.087 | 0.0029 | 0.000 | 0.0003 | 0.851 | -0.0028 | 0.032 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 571 | 0.008 | 0.111 | 0.0124 | 0.000 | -0.0008 | 0.893 | -0.0100 | 0.053 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 571 | 0.003 | 0.376 | 0.0042 | 0.000 | 0.0019 | 0.172 | -0.0009 | 0.469 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 571 | 0.176 | 0.000 | 0.0672 | 0.000 | 0.1219 | 0.000 | -0.0582 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 571 | 0.590 | 0.000 | 0.3317 | 0.000 | -0.5144 | 0.000 | -0.4846 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 571 | 0.593 | 0.000 | 0.3257 | 0.000 | -0.5057 | 0.000 | -0.4750 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 14

T 8                                        PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 571 | 0.182 | 0.000 | 0.0656 | 0.000 | 0.1250 | 0.000 | -0.0557 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 571 | 0.139 | 0.000 | 0.0740 | 0.000 | 0.1088 | 0.000 | -0.0679 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 571 | 0.592 | 0.000 | 0.3096 | 0.000 | -0.4737 | 0.000 | -0.4526 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  15

T 1                                    PLANE120

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.2% | 0.0% | 6.6% | 12.8% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 2.3% | 0.0% | 1.3% | 3.6% | 1.9% | 3.5% |
| 2002 General | 41.1% | 0.0% | 12.5% | 53.6% | 30.4% | 25.1% |
| 2004 General | 62.8% | 0.0% | 15.8% | 78.6% | 46.2% | 40.8% |
| 2006 Democratic Primary | 3.0% | 0.0% | 2.7% | 5.6% | 2.7% | 3.2% |
| 2006 General | 40.8% | 0.0% | 4.6% | 45.4% | 28.0% | 24.2% |
| 2008 Democratic Primary | 13.3% | 11.5% | 7.2% | 32.0% | 11.6% | 15.8% |
| 2008 General | 64.6% | 0.0% | 12.6% | 77.2% | 46.7% | 44.4% |
| 2010 Democratic Primary | 2.4% | 1.7% | 1.8% | 5.9% | 2.2% | 3.8% |
| 2010 General | 41.6% | 0.0% | 2.3% | 43.9% | 27.7% | 27.3% |

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 2                                        PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 915 | 0.014 | 0.002 | 0.0621 | 0.000 | -0.1195 | 0.000 | 0.0039 | 0.798 |
| 2002 Democratic R | 916 | 0.005 | 0.093 | 0.0230 | 0.000 | -0.0290 | 0.108 | -0.0096 | 0.239 |
| 2002 General | 917 | 0.332 | 0.000 | 0.4114 | 0.000 | -0.5386 | 0.000 | -0.2865 | 0.000 |
| 2004 General | 914 | 0.504 | 0.000 | 0.6279 | 0.000 | -0.7106 | 0.000 | -0.4695 | 0.000 |
| 2006 Democratic P | 916 | 0.005 | 0.109 | 0.0298 | 0.000 | -0.0368 | 0.048 | -0.0032 | 0.701 |
| 2006 General | 919 | 0.497 | 0.000 | 0.4084 | 0.000 | -0.5452 | 0.000 | -0.3624 | 0.000 |
| 2008 Democratic P | 920 | 0.035 | 0.000 | 0.1334 | 0.000 | -0.0187 | 0.448 | -0.0613 | 0.000 |
| 2008 General | 914 | 0.573 | 0.000 | 0.6459 | 0.000 | -0.7018 | 0.000 | -0.5201 | 0.000 |
| 2010 Democratic P | 921 | 0.001 | 0.540 | 0.0238 | 0.000 | -0.0064 | 0.661 | -0.0062 | 0.352 |
| 2010 General | 919 | 0.551 | 0.000 | 0.4160 | 0.000 | -0.5941 | 0.000 | -0.3929 | 0.000 |

```
                              Racially Polarized Voting Analysis
                             Estimated Distribution of Votes in Contest

                                        District  15
T 3                                     Plan: PLANE120

                           Percent Anglo        Percent Black        Percent Hispanic
        ------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              69.8%               0.0%               30.2%

2002 General               Governor              87.7%               2.0%               10.3%

2004 General               Railroad Commissione  90.3%               2.1%                7.6%

2004 General               Court of Criminal Ap   88.9%               2.8%                8.3%

2006 Democratic Primary    Lt. Governor           72.3%               3.4%               24.4%

2006 Democratic Primary    Agriculture Commissi   72.8%               1.1%               26.1%

2006 General               Lt. Governor           93.8%               1.8%                4.4%

2006 General               Court of Criminal Ap   93.5%               1.6%                4.9%

2008 Democratic Primary    U.S. Senator           76.8%               3.9%               19.2%

2008 Democratic Primary    Railroad Commissione   77.2%               4.0%               18.8%

2008 Democratic Primary    Justice of the Supre   75.7%               3.5%               20.8%

2008 General               U.S. Senator           90.1%               3.4%                6.5%

2008 General               Justice of the Supre   89.6%               3.6%                6.9%

2010 Democratic Primary    Lt. Governor           72.6%               4.9%               22.5%

2010 Democratic Primary    Land Commissioner      73.1%               4.6%               22.3%

2010 General               Lt. Governor           94.7%               2.0%                3.3%
        ------------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  15
T 3                                          Plan: PLANE120

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 94.4%         | 2.0%          | 3.6%             |
| 2010 General | Justice of the Supre   | 94.8%         | 1.8%          | 3.4%             |

Office of the Attorney General-State of Texas          Page 002                                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 15
T 4                                    PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 9.7% | 0.0% | 8.6% | 9.3% | 8.7% | 4.3% |
| MORALES,DAN | H | D | 42.1% | 0.0% | 25.0% | 37.0% | 36.3% | 32.9% |
| SANCHEZ,TONY | H | D | 45.2% | 0.0% | 64.5% | 51.1% | 52.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.0% | 0.0% | 1.8% | 2.6% | 2.5% | 1.9% |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 81.5% | 0.0% | 13.7% | 72.9% | 71.5% | 59.1% |
| SANCHEZ,TONY | H | D | 18.5% | 100.0% | 86.3% | 27.1% | 28.5% | 40.9% |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 75.8% | 0.0% | 26.6% | 70.5% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.2% | 100.0% | 73.4% | 29.5% | 30.4% | 42.5% |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 81.1% | 0.0% | 19.1% | 73.7% | 72.7% | 57.9% |
| MOLINA,J.R. | H | D | 18.9% | 100.0% | 80.9% | 26.3% | 27.3% | 42.1% |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 24.1% | 61.0% | 39.8% | 29.2% | 30.0% | 41.5% |
| DELEON,ADRIAN | H | D | 14.9% | 39.0% | 21.1% | 17.2% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 61.0% | 0.0% | 39.1% | 53.6% | 52.3% | 36.1% |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 79.5% | 0.0% | 73.5% | 77.0% | 76.7% | 71.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  15
T 4                                    PLANE120
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.5% | 100.0% | 26.5% | 23.0% | 23.3% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 19.0% | 100.0% | 100.0% | 24.0% | 25.4% | 39.2% |
| DEWHURST,DAVID | A | R | 81.0% | 0.0% | 0.0% | 76.0% | 74.6% | 60.8% |
| **2006 General**   Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 76.3% | 0.0% | 0.0% | 71.3% | 69.7% | 56.6% |
| MOLINA,J.R. | H | D | 23.7% | 100.0% | 100.0% | 28.7% | 30.3% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 37.8% | 29.3% | 16.3% | 33.4% | 33.3% | 26.9% |
| MCMURREY,RAY | A | D | 22.0% | 29.0% | 8.1% | 19.6% | 19.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.4% | 23.0% | 65.3% | 30.7% | 30.8% | 51.0% |
| SMITH,RHETT | A | D | 17.7% | 18.8% | 10.4% | 16.3% | 16.3% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 18.7% | 40.8% | 15.8% | 19.1% | 19.1% | 23.9% |
| HENRY,DALE | A | D | 26.5% | 21.6% | 25.6% | 26.1% | 26.1% | 27.7% |
| THOMPSON,MARK | A | D | 54.8% | 37.6% | 58.5% | 54.8% | 54.8% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 81.4% | 42.2% | 5.1% | 64.2% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 18.6% | 57.8% | 94.9% | 35.8% | 36.0% | 51.4% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                          PLANE120

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 84.6% | 0.0% | 13.4% | 77.1% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H    D | 15.4% | 100.0% | 86.6% | 22.9% | 24.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 83.0% | 0.0% | 0.0% | 74.4% | 73.1% | 54.0% |
| YANEZ,LINDA | H    D | 17.0% | 100.0% | 100.0% | 25.6% | 26.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 33.7% | 69.8% | 79.4% | 45.7% | 45.8% | 53.2% |
| EARLE,RONALD | A    D | 49.7% | 10.2% | 14.8% | 39.9% | 39.8% | 34.7% |
| KATZ,MARC | A    D | 16.6% | 20.1% | 5.9% | 14.4% | 14.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 82.8% | 53.8% | 26.3% | 68.9% | 68.8% | 48.3% |
| URIBE,HECTOR | H    D | 17.2% | 46.2% | 73.7% | 31.1% | 31.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 12.4% | 100.0% | 100.0% | 17.0% | 18.4% | 36.1% |
| DEWHURST,DAVID | A    R | 87.6% | 0.0% | 0.0% | 83.0% | 81.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 88.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.6% |

Office of the Attorney General-State of Texas          Page 003                    04/27/2011

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  15
T 4                                PLANE120
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.0% | 100.0% | 100.0% | 17.0% | 18.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.6% | 100.0% | 100.0% | 20.0% | 21.5% | 37.1% |
| GUZMAN,EVA | H | R | 84.4% | 0.0% | 0.0% | 80.0% | 78.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  15
T 5                                  PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4,570 | 0 | 1,764 | 6,333 | 5,577 | 42,980 |
| MORALES,DAN | H | D | 19,924 | 0 | 5,122 | 25,046 | 23,310 | 331,409 |
| SANCHEZ,TONY | H | D | 21,396 | 0 | 13,209 | 34,604 | 33,713 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1,409 | 0 | 379 | 1,788 | 1,611 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 273,569 | 0 | 5,416 | 278,984 | 261,244 | 2,632,069 |
| SANCHEZ,TONY | H | D | 62,043 | 7,802 | 34,007 | 103,851 | 103,945 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 369,121 | 0 | 10,850 | 379,970 | 363,131 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 117,880 | 11,328 | 29,884 | 159,092 | 158,945 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 392,541 | 0 | 8,599 | 401,140 | 381,045 | 3,990,355 |
| MOLINA,J.R. | H | D | 91,501 | 15,357 | 36,528 | 143,385 | 143,396 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,114 | 601 | 2,845 | 8,560 | 8,568 | 207,816 |
| DELEON,ADRIAN | H | D | 3,151 | 385 | 1,512 | 5,048 | 5,051 | 112,311 |
| GRANT,BENJAMIN | A | D | 12,950 | 0 | 2,799 | 15,749 | 14,930 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16,271 | 0 | 5,397 | 21,668 | 21,221 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  15
T 5                            PLANE120
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,207 | 308 | 1,942 | 6,458 | 6,461 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 61,864 | 6,157 | 15,162 | 83,184 | 83,102 | 1,619,457 |
| DEWHURST,DAVID | A | R | 263,300 | 0 | 0 | 263,300 | 244,277 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 244,568 | 0 | 0 | 244,568 | 226,401 | 2,347,043 |
| MOLINA,J.R. | H | D | 75,953 | 5,647 | 16,734 | 98,334 | 98,216 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 31,508 | 1,254 | 3,388 | 36,150 | 36,068 | 586,412 |
| MCMURREY,RAY | A | D | 18,351 | 1,239 | 1,676 | 21,266 | 21,215 | 270,336 |
| NORIEGA,RICHARD | H | D | 18,677 | 983 | 13,583 | 33,242 | 33,302 | 1,114,026 |
| SMITH,RHETT | A | D | 14,716 | 803 | 2,161 | 17,680 | 17,647 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 14,987 | 1,690 | 3,087 | 19,764 | 19,739 | 468,600 |
| HENRY,DALE | A | D | 21,169 | 894 | 4,989 | 27,052 | 27,022 | 541,927 |
| THOMPSON,MARK | A | D | 43,778 | 1,560 | 11,404 | 56,742 | 56,690 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 64,570 | 1,546 | 1,119 | 67,235 | 67,012 | 979,158 |
| YANEZ,LINDA | H | D | 14,710 | 2,122 | 20,677 | 37,509 | 37,649 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 441,607 | 0 | 5,074 | 446,681 | 420,270 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  15
T 5                                   PLANE120
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 80,323 | 19,722 | 32,720 | 132,764 | 132,780 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 80,323 | 19,722 | 32,720 | 132,764 | 132,780 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 412,130 | 0 | 0 | 412,130 | 386,817 | 4,018,178 |
| YANEZ,LINDA | H | D | 84,247 | 19,777 | 38,038 | 142,062 | 142,113 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,965 | 837 | 4,344 | 11,146 | 11,165 | 315,181 |
| EARLE,RONALD | A | D | 8,791 | 122 | 808 | 9,721 | 9,697 | 205,562 |
| KATZ,MARC | A | D | 2,942 | 241 | 321 | 3,505 | 3,497 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 14,300 | 591 | 1,385 | 16,277 | 16,238 | 273,422 |
| URIBE,HECTOR | H | D | 2,963 | 507 | 3,877 | 7,347 | 7,373 | 292,860 |

**2010 General** — Lt. Governor

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 41,797 | 7,140 | 11,858 | 60,794 | 60,754 | 1,719,169 |
| DEWHURST,DAVID | A | R | 296,380 | 0 | 0 | 296,380 | 270,031 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 292,454 | 0 | 0 | 292,454 | 265,607 | 3,001,440 |
| URIBE,HECTOR | H | D | 39,934 | 7,098 | 12,758 | 59,790 | 59,765 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 50,337 | 6,153 | 11,494 | 67,985 | 67,910 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                              PLANE120

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 271,476 | 0 | 0 | 271,476 | 247,480 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                                           PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.7% | 0.0% | 2.6% | 9.3% | 8.7% | 4.3% |
| MORALES,DAN | H | D | 29.4% | 0.0% | 7.6% | 37.0% | 36.3% | 32.9% |
| SANCHEZ,TONY | H | D | 31.6% | 0.0% | 19.5% | 51.1% | 52.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 0.6% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.5% | 0.0% | 1.4% | 72.9% | 71.5% | 59.1% |
| SANCHEZ,TONY | H | D | 16.2% | 2.0% | 8.9% | 27.1% | 28.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.5% | 0.0% | 2.0% | 70.5% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.9% | 2.1% | 5.5% | 29.5% | 30.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.1% | 0.0% | 1.6% | 73.7% | 72.7% | 57.9% |
| MOLINA,J.R. | H | D | 16.8% | 2.8% | 6.7% | 26.3% | 27.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.4% | 2.0% | 9.7% | 29.2% | 30.0% | 41.5% |
| DELEON,ADRIAN | H | D | 10.7% | 1.3% | 5.1% | 17.2% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.1% | 0.0% | 9.5% | 53.6% | 52.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 57.9% | 0.0% | 19.2% | 77.0% | 76.7% | 71.1% |

Privileged and Confidential                    Page 001                         04/27/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                              PLANE120

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.0% | 1.1% | 6.9% | 23.0% | 23.3% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 17.9% | 1.8% | 4.4% | 24.0% | 25.4% | 39.2% |
| DEWHURST,DAVID | A | R | 76.0% | 0.0% | 0.0% | 76.0% | 74.6% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 71.3% | 0.0% | 0.0% | 71.3% | 69.7% | 56.6% |
| MOLINA,J.R. | H | D | 22.2% | 1.6% | 4.9% | 28.7% | 30.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 29.1% | 1.2% | 3.1% | 33.4% | 33.3% | 26.9% |
| MCMURREY,RAY | A | D | 16.9% | 1.1% | 1.5% | 19.6% | 19.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.2% | 0.9% | 12.5% | 30.7% | 30.8% | 51.0% |
| SMITH,RHETT | A | D | 13.6% | 0.7% | 2.0% | 16.3% | 16.3% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 14.5% | 1.6% | 3.0% | 19.1% | 19.1% | 23.9% |
| HENRY,DALE | A | D | 20.4% | 0.9% | 4.8% | 26.1% | 26.1% | 27.7% |
| THOMPSON,MARK | A | D | 42.3% | 1.5% | 11.0% | 54.8% | 54.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 61.6% | 1.5% | 1.1% | 64.2% | 64.0% | 48.6% |
| YANEZ,LINDA | H | D | 14.0% | 2.0% | 19.7% | 35.8% | 36.0% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                        PLANE120

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.2% | 0.0% | 0.9% | 77.1% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.9% | 3.4% | 5.6% | 22.9% | 24.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.4% | 0.0% | 0.0% | 74.4% | 73.1% | 54.0% |
| YANEZ,LINDA | H | D | 15.2% | 3.6% | 6.9% | 25.6% | 26.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.5% | 3.4% | 17.8% | 45.7% | 45.8% | 53.2% |
| EARLE,RONALD | A | D | 36.1% | 0.5% | 3.3% | 39.9% | 39.8% | 34.7% |
| KATZ,MARC | A | D | 12.1% | 1.0% | 1.3% | 14.4% | 14.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 60.5% | 2.5% | 5.9% | 68.9% | 68.8% | 48.3% |
| URIBE,HECTOR | H | D | 12.5% | 2.1% | 16.4% | 31.1% | 31.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.7% | 2.0% | 3.3% | 17.0% | 18.4% | 36.1% |
| DEWHURST,DAVID | A | R | 83.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.6% |

Privileged and Confidential                                       04/27/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                        PLANE120

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.3% | 2.0% | 3.6% | 17.0% | 18.4% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 14.8% | 1.8% | 3.4% | 20.0% | 21.5% | 37.1% |
| GUZMAN,EVA | H | R | 80.0% | 0.0% | 0.0% | 80.0% | 78.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  15
T 7                            PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 9.3% | 8.7% | 4.3% |
| MORALES,DAN | | H | | | | 37.0% | 36.3% | 32.9% |
| SANCHEZ,TONY | | H | D | 61.8% | 0.0% | 38.2% | 51.1% | 52.5% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 98.1% | 0.0% | 1.9% | 72.9% | 71.5% | 59.1% |
| SANCHEZ,TONY | | H | | | | 27.1% | 28.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 97.1% | 0.0% | 2.9% | 70.5% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 29.5% | 30.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 97.9% | 0.0% | 2.1% | 73.7% | 72.7% | 57.9% |
| MOLINA,J.R. | | H | | | | 26.3% | 27.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 29.2% | 30.0% | 41.5% |
| DELEON,ADRIAN | | H | | | | 17.2% | 17.7% | 22.4% |
| GRANT,BENJAMIN | | A | D | 82.2% | 0.0% | 17.8% | 53.6% | 52.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 75.1% | 0.0% | 24.9% | 77.0% | 76.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 23.0% | 23.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 24.0% | 25.4% | 39.2% |

```
   Office of the Attorney General-State of Texas        Page 001                   04/27/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                 District  15
T 7                               PLANE120
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.0% | 74.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 71.3% | 69.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 28.7% | 30.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 87.2% | 3.5% | 9.4% | 33.4% | 33.3% | 26.9% |
| MCMURREY,RAY | A | | | | | 19.6% | 19.6% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 30.7% | 30.8% | 51.0% |
| SMITH,RHETT | A | | | | | 16.3% | 16.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 19.1% | 19.1% | 23.9% |
| HENRY,DALE | A | | | | | 26.1% | 26.1% | 27.7% |
| THOMPSON,MARK | A | D | 77.2% | 2.7% | 20.1% | 54.8% | 54.8% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 96.0% | 2.3% | 1.7% | 64.2% | 64.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 35.8% | 36.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.9% | 0.0% | 1.1% | 77.1% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 22.9% | 24.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 74.4% | 73.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 25.6% | 26.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 53.5% | 7.5% | 39.0% | 45.7% | 45.8% | 53.2% |

```
      Office of the Attorney General-State of Texas        Page 002                    04/27/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                                PLANE120

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 39.9% | 39.8% | 34.7% |
| KATZ,MARC | A | | | | 14.4% | 14.4% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 87.9% | 3.6% | 8.5% | 68.9% | 68.8% | 48.3% |
| URIBE,HECTOR | H | | | | 31.1% | 31.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.0% | 18.4% | 36.1% |
| DEWHURST,DAVID | A R | 100.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 100.0% | 0.0% | 0.0% | 83.0% | 81.6% | 63.6% |
| URIBE,HECTOR | H | | | | 17.0% | 18.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 20.0% | 21.5% | 37.1% |
| GUZMAN,EVA | H R | 100.0% | 0.0% | 0.0% | 80.0% | 78.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                        District  15
T 8                                         PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 915 | 0.018 | 0.000 | 0.0054 | 0.000 | -0.0157 | 0.000 | -0.0000 | 0.996 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 915 | 0.022 | 0.000 | 0.0235 | 0.000 | -0.0467 | 0.000 | -0.0079 | 0.144 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 915 | 0.014 | 0.002 | 0.0252 | 0.000 | -0.0380 | 0.004 | 0.0151 | 0.011 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 915 | 0.013 | 0.002 | 0.0017 | 0.000 | -0.0040 | 0.001 | -0.0005 | 0.377 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 917 | 0.478 | 0.000 | 0.3225 | 0.000 | -0.5505 | 0.000 | -0.3060 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 917 | 0.029 | 0.000 | 0.0731 | 0.000 | 0.0327 | 0.033 | 0.0305 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 914 | 0.590 | 0.000 | 0.4352 | 0.000 | -0.6469 | 0.000 | -0.4021 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 914 | 0.029 | 0.000 | 0.1390 | 0.000 | 0.0147 | 0.464 | -0.0479 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  15
T 8                                 PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 914 | 0.619 | 0.000 | 0.4628 | 0.000 | -0.7172 | 0.000 | -0.4366 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 914 | 0.035 | 0.000 | 0.1079 | 0.000 | 0.1005 | 0.000 | 0.0035 | 0.669 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 916 | 0.004 | 0.169 | 0.0060 | 0.000 | 0.0021 | 0.544 | 0.0026 | 0.098 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 916 | 0.001 | 0.611 | 0.0037 | 0.000 | 0.0015 | 0.580 | 0.0009 | 0.472 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 916 | 0.013 | 0.003 | 0.0153 | 0.000 | -0.0261 | 0.006 | -0.0067 | 0.118 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 916 | 0.007 | 0.048 | 0.0192 | 0.000 | -0.0251 | 0.023 | -0.0027 | 0.586 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 916 | 0.000 | 0.803 | 0.0050 | 0.000 | -0.0008 | 0.811 | 0.0010 | 0.516 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 919 | 0.026 | 0.000 | 0.0729 | 0.000 | 0.0106 | 0.374 | -0.0267 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  15
T 8                                  PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 919 | 0.566 | 0.000 | 0.3104 | 0.000 | -0.5116 | 0.000 | -0.3202 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 919 | 0.563 | 0.000 | 0.2883 | 0.000 | -0.4730 | 0.000 | -0.2994 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 919 | 0.044 | 0.000 | 0.0895 | 0.000 | -0.0129 | 0.345 | -0.0385 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 920 | 0.071 | 0.000 | 0.0371 | 0.000 | -0.0201 | 0.012 | -0.0268 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 920 | 0.075 | 0.000 | 0.0216 | 0.000 | -0.0048 | 0.276 | -0.0165 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 920 | 0.060 | 0.000 | 0.0220 | 0.000 | -0.0087 | 0.120 | 0.0194 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 920 | 0.051 | 0.000 | 0.0173 | 0.000 | -0.0064 | 0.082 | -0.0108 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 920 | 0.027 | 0.000 | 0.0177 | 0.000 | 0.0053 | 0.144 | -0.0083 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  15
T 8                                 PLANE120
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 920 | 0.025 | 0.000 | 0.0250 | 0.000 | -0.0128 | 0.023 | -0.0097 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 920 | 0.027 | 0.000 | 0.0516 | 0.000 | -0.0304 | 0.004 | -0.0168 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 920 | 0.166 | 0.000 | 0.0761 | 0.000 | -0.0551 | 0.000 | -0.0727 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 920 | 0.229 | 0.000 | 0.0173 | 0.000 | 0.0114 | 0.071 | 0.0457 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 914 | 0.675 | 0.000 | 0.5207 | 0.000 | -0.8580 | 0.000 | -0.5052 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 914 | 0.126 | 0.000 | 0.0947 | 0.000 | 0.1729 | 0.000 | 0.0051 | 0.474 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 914 | 0.672 | 0.000 | 0.4859 | 0.000 | -0.8045 | 0.000 | -0.4870 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 914 | 0.121 | 0.000 | 0.0993 | 0.000 | 0.1690 | 0.000 | 0.0166 | 0.024 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                         District  15
T 8                                        PLANE120
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 921 | 0.010 | 0.010 | 0.0070 | 0.000 | 0.0043 | 0.386 | 0.0062 | 0.006 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 921 | 0.014 | 0.002 | 0.0104 | 0.000 | -0.0087 | 0.135 | -0.0079 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 921 | 0.006 | 0.056 | 0.0035 | 0.000 | -0.0002 | 0.931 | -0.0025 | 0.019 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 921 | 0.010 | 0.009 | 0.0169 | 0.000 | -0.0088 | 0.378 | -0.0126 | 0.006 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 921 | 0.048 | 0.000 | 0.0035 | 0.000 | 0.0034 | 0.239 | 0.0083 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 919 | 0.035 | 0.000 | 0.0493 | 0.000 | 0.0476 | 0.000 | -0.0131 | 0.002 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 919 | 0.612 | 0.000 | 0.3494 | 0.000 | -0.6127 | 0.000 | -0.3671 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 919 | 0.619 | 0.000 | 0.3447 | 0.000 | -0.6013 | 0.000 | -0.3655 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 8                                                PLANE120

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 919 | 0.032 | 0.000 | 0.0471 | 0.000 | 0.0492 | 0.000 | -0.0082 | 0.047 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 919 | 0.031 | 0.000 | 0.0593 | 0.000 | 0.0241 | 0.020 | -0.0243 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 919 | 0.617 | 0.000 | 0.3200 | 0.000 | -0.5484 | 0.000 | -0.3386 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/27/2011